NEWBY, Justice.
Following the 2010 Decennial Census, the General Assembly of North Carolina enacted redistricting plans for the North Carolina Senate and House of Representatives, and for the North Carolina districts for the United States House of Representatives. Plaintiffs challenge the legality of these plans, arguing that they violate the Constitutions of the United States and of North Carolina, controlling federal statutes, and applicable decisions of the Supreme Court of the United States (the Supreme Court) and the Supreme Court of North Carolina. The three-judge panel[1] reviewing the plans unanimously concluded that the General Assembly applied traditional and permissible redistricting principles to achieve partisan advantage and that no constitutional violations resulted. On plaintiffs’ direct appeal, this Court affirmed the three-judge panel’s ruling. Dickson v. Rucho, 367 N.C. 542, 766 S.E.2d 238 (2014). Thereafter, the Supreme Court vacated this Court’s opinion and remanded the case to this Court for further consideration in light of its recent decision in Alabama Legislative Black Caucus v. Alabama, _ U.S. _, 135 S. Ct. 1257, 191 L. Ed. 2d 314 (2015) (Alabama). Dickson v. Rucho, _ U.S. _, 135 S. Ct. 1843, 191 L. Ed. 2d 719 (2015) (mem.).
In compliance with the Supreme Court’s mandate, we have reconsidered this case in light of Alabama. Specifically, Alabama requires a district-by-district analysis in which the federal equal population requirement is simply a “background” rule that does not influence the predominant motive analysis. Alabama, _ U.S. at _, 135 S. Ct. at 1271, 191 L. Ed. 2d at 332-33. After rebriefing and a careful review of the record in this case, we observe that the three-judge panel conducted the required *486 detailed district-by-district analysis without giving improper weight to population equalization. See id. at _, 135 S. Ct. at 1271, 191 L. Ed. 2d at 332-33. The panel detailed its extensive findings and conclusions in a one hundred seventy-one page Judgment and Memorandum of Decision. Our careful review of that document leads us to conclude that, as to the twenty-six districts drawn to comply with the federal Voting Rights Act of 1965 (“Voting Rights Act” or “VRA”), the three-judge panel erred when it applied strict scrutiny prematurely; however, because these districts survive this most demanding level of review, plaintiffs were not prejudiced by the three-judge panel’s error. As to the remaining challenged districts, we affirm the ruling of the three-judge panel that the predominant factors in their creation were the traditional and permissible redistricting principles encompassed within the mandatory framework as established by precedents of the Supreme Court and this Court.[2]
1. Procedural Background
The Constitution of North Carolinarequires decennial redistricting of the North Carolina Senate and North Carolina House of Representatives, subject to several specific requirements. The General Assembly is directed to revise the districts and apportion Representatives and Senators among those districts (“House Districts” and “Senate Districts” or, collectively, “State House and Senate Districts”). N.C. Const, art. II, §§ 3, 5. Similarly, consistent with the requirements of the Constitution of the United States, the General Assembly establishes North Carolina’s districts for the United States House of Representatives (Congressional Districts) after every decennial census. U.S. Const, art. I, §§ 2, 4; 2 U.S.C. §§ 2a, 2c (2012).
Redistricting in North Carolina has been challenged in this Court on multiple occasions.[3] As a result, redistricting in this State does not proceed upon preferences or guidelines determined by the General *487 Assembly. Instead, the legislature’s priorities in drawing new district lines must be implemented within the mandatory framework recognized by this Court as required by federal law, federal and state constitutional mandates, and prior decisions of this Court. Pender County v. Bartlett, 361 N.C. 491, 493, 649 S.E.2d 364, 366 (2007) (Pender County), aff'd sub nom. Bartlett v. Strickland, 556 U.S. 1, 129 S. Ct. 1231, 173 L. Ed. 2d 173 (2009) (plurality) (Strickland); Stephenson v. Bartlett, 355 N.C. 354, 562 S.E.2d 377 (2002) (Stephenson I).
The North Carolina Constitution “enumerates several limitations on the General Assembly’s redistricting authority.” Pender County, 361 N.C. at 493, 649 S.E.2d at 366. In particular, Sections 3 and 5 of Article II of the North Carolina Constitution, which address State House and Senate Districts, both include an equal population requirement and a Whole County Provision (collectively referred to as the “Whole County Provision”). Specifically, those sections of the constitution provide:
Sec. 3. Senate districts; apportionment of Senators.
The Senators shall be elected from districts. The General Assembly, at the first regular session convening after the return of every decennial census of population taken by order of Congress, shall revise the senate districts and the apportionment of Senators among those districts, subject to the following requirements:
(1) Each Senator shall represent, as nearly as may be, an equal number of inhabitants, the number of inhabitants that each Senator represents being determined for this purpose by dividing the population of the district that he represents by the number of Senators apportioned to that district;
(2) Each senate district shall at all times consist of contiguous territory;
*488 (3) No county shall be divided in the formation of a senate district;
(4) When established, the senate districts and the apportionment of Senators shall remain unaltered until the return of another decennial census of population taken by order of Congress.
Sec. 5. Representative districts; apportionment of Representatives.
The Representatives shall be elected from districts. The General Assembly, at the first regular session convening after the return of every decennial census of population taken by order of Congress, shall revise the representative districts and the apportionment of Representatives among those districts, subject to the following requirements:
(1) Each Representative shall represent, as nearly as may be, an equal number of inhabitants, the number of inhabitants that each Representative represents being determined for this purpose by dividing the population of the district that he represents by the number of Representatives apportioned to that district;
(2) Each representative district shall at all times consist of contiguous territory;
(3) No county shall be divided in the formation of a representative district;
(4) When established, the representative districts and the apportionment of Representatives shall remain unaltered until the return of another decennial census of population taken by order of Congress.
N.C. Const, art. II, §§ 3, 5.
While the federal one-person, one-vote standard addresses every district statewide, our state law instructs that the state constitution’s equal population requirement must be read in the context of the geographic boundaries of counties, the state-recognized political subdivisions. In other words, the Whole County Provision, as recognized by this Court, requires that each State House and Senate District be confined to a single *489 county or minimum grouping of contiguous counties. Stephenson I, 355 N.C. at 383-84, 562 S.E.2d at 397. In effect, North Carolina’s Whole County Provision, of which equal population is a component, establishes a framework to address the neutral redistricting requirement that “political subdivisions” be respected.[4] Shaw v. Reno, 509 U.S. 630, 646-47, 113 S. Ct. 2816, 2826-27, 125 L. Ed. 2d 511, 528-29 (1993) (Shaw I); Stephenson I, 355 N.C. at 364, 371, 562 S.E.2d at 385, 389 (recognizing “the importance of counties as political subdivisions of the State of North Carolina” and “observ[ing] that the State Constitution’s limitations upon redistricting and apportionment uphold what the United States Supreme Court has termed ‘traditional districting principles’ . . . such as ‘compactness, contiguity, and respect for political subdivisions’ ” (citation omitted) (quoting Shaw I, 509 U.S. at 647, 113 S. Ct. at 2827, 125 L. Ed. 2d at 528)). Our state constitution’s Whole County Provision establishes requirements not just for the number of voters, but for their identity as well. Thus, the approach to redistricting used here, required by the state constitution’s Whole County Provision, is fundamentally different from the federal one-person, one-vote requirement addressed in Alabama, which spoke only to the number of voters. See Alabama, _ U.S. at _, 135 S. Ct. at 1271, 191 L. Ed. 2d at 332 (explaining that equal population goals play a role in' determining the number of persons placed in a district, but do not necessarily control “which persons were placed in appropriately apportioned districts'"); see also Stephenson I, 355 N.C. at 371, 562 S.E.2d at 389 (distinguishing the “traditional districting principles” found in the North Carolina Constitution, including the Whole County Provision, from the federal “one-person, one-vote” standard).
In addition, the General Assembly followed the mandatory framework of our decision in Stephenson I, which harmonized the *490 requirements of federal and state law and set out nine criteria that the General Assembly must follow in drawing new district lines. 355 N.C. at 383-84, 562 S.E.2d at 396-97. These nine criteria may be summarized as follows: First, “legislative districts required by the VRA shall be formed” before non-VRA districts are created. Id. at 383, 562 S.E.2d at 396-97. Second, “[i]n forming new legislative districts, any deviation from the ideal population for a legislative district shall be at or within plus or minus five percent” to ensure “compliance with federal ‘one-person, one-vote’ requirements.” Id. at 383, 562 S.E.2d at 397. Third, “[i]n counties having a ... population sufficient to support the formation of one non-VRA legislative district,... the physical boundaries” of the non-VRA district shall “not cross or traverse the exterior geographic line of [the] county.” Id. at 383, 562 S.E.2d at 397. Fourth, “[w]hen two or more non-VRA legislative districts may be created within a single county, . . . single-member non-VRA districts shall be formed within [the] county,” “shall be compact, and shall not traverse the [county’s] exterior geographic boundary. ” Id. at 383, 562 S.E.2d at 397. Fifth, for non-VRA counties that “cannot support at least one legislative district,” or “counties having a non-VRA population pool, which, if divided into [legislative] districts, would not comply with” one-person, one-vote requirements, the General Assembly should “combin[e] or group[ ] the minimum number of whole, contiguous counties necessary to comply with the at or within plus or minus five percent ‘one-person, one-vote’ standard.” Id. at 383, 562 S.E.2d at 397. Moreover, “[w]ithin any such contiguous multi-county grouping, compact districts shall be formed, consistent with the [one-person, one-vote] standard, whose boundary lines do not cross or traverse the ‘exterior’ line of the multi-county grouping.” Id. at 383-84, 562 S.E.2d at 397. “[T]he resulting interior county lines created by any such groupings may be crossed or traversed in the creation of districts within said multi-county grouping but only to the extent necessary to comply with the at or within plus or minus five percent ‘one-person, one-vote’ standard.” Id. at 384, 562 S.E.2d at 397. Sixth, “only the smallest number of counties necessary to comply with the at or within plus or minus five percent ‘one-person, one-vote’ standard shall be combined.” Id. at 384, 562 S.E.2d at 397. Seventh, “communities of interest should be considered in the formation of compact and contiguous [legislative] districts.” Id. at 384, 562 S.E.2d at 397. Eighth, “multi-member districts shall not be” created “unless it is established that such districts are necessary to advance a compelling governmental interest.” Id. at 384, 562 S.E.2d at 397. Ninth, “any new redistricting plans . . . shall depart from strict *491 compliance with” these criteria “only to the extent necessary to comply with federal law.” Id. at 384, 562 S.E.2d at 397. Within this mandatory framework, the General Assembly may consider permissible and traditional redistricting principles such as compactness, contiguity, and respect for political subdivisions and communities of interest. See Miller v. Johnson, 515 U.S. 900, 916, 115 S. Ct. 2475, 2488, 132 L. Ed. 2d 762, 779-80 (1995).
Following the 2010 census, leaders of the North Carolina House of Representatives and the North Carolina Senate independently appointed redistricting committees. Each committee was responsible for recommending a plan applicable to its own chamber, while the two committees jointly were charged with preparing a redistricting plan for North Carolina’s Congressional districts for the United States House of Representatives.
Guided by the United States Supreme Court’s redistricting principles, in addition to the state constitution and the mandatory framework of this Court’s prior decisions, the redistricting committees sought information and suggestions from numerous sources, including the North Carolina Legislative Black Caucus and the North Carolina delegation to the United States Congress. In addition, these committees solicited input from various constituencies; invited public comment and conducted public hearings in multiple counties, including twenty-four of the forty counties then covered by section 5 of the Voting Rights Act;[5] heard both lay and expert testimony regarding such matters as racially polarized voting; solicited and received advice from the University of North Carolina School of Government; commissioned reports from independent experts to fill gaps in the evidence; and considered written submissions, including proposed redistricting maps submitted by the Southern Coalition for Social Justice.
The. General Assembly convened on 25 July 2011 to deliberate the redistricting plans drawn by the House and Senate committees. That same day, the leaders of the Democratic Party and the Legislative Black Caucus submitted other alternative maps. On 27 July, the General Assembly ratified the 2011 North Carolina Senate redistricting plan and the 2011 plan for the federal House of Representatives districts. On *492 28 July, the General Assembly ratified the 2011 North Carolina House of Representatives redistricting plan. On 2 September 2011, the General Assembly submitted the three plans to the United States Department of Justice (USDOJ) for preclearance under section 5 of the Voting Rights Act. That same day, the General Assembly filed a suit also seeking pre-clearance in the United States District Court for the District of Columbia. The General Assembly dismissed this suit upon receiving preclearance from the USDOJ on 1 November 2011.[6]
On 3 November 2011, Margaret Dickson and forty-five other registered voters filed a complaint seeking to have the three redistricting plans declared invalid on both constitutional and statutory grounds. These plaintiffs filed an amended complaint on 12 December 2011. On 4 November 2011, the North Carolina State Conference of Branches of the NAACP, joined by three organizations and forty-six individuals, filed a complaint seeking similar relief. These plaintiffs filed an amended complaint on 9 December 2011. Following the filing of the original complaints, then-Chief Justice Sarah Parker of the Supreme Court of North Carolina appointed a panel of three superior court judges to hear these actions, pursuant to N.C.G.S. § 1-267.1. On 19 December 2011, the three-judge panel consolidated both cases for all purposes.
Plaintiffs argue that the redistricting violated their federal and state equal protection rights as well as the state constitution’s Whole County Provision. Underlying all of plaintiffs’ complaints is the implicit argument that the Supreme Court incorrectly decided Strickland and that the General Assembly impermissibly utilized a fifty percent plus one black voting age population in the challenged VRA districts.
On 6 February 2012, the three-judge panel allowed in part and denied in part defendants’ motion to dismiss. Plaintiffs filed a motion for partial summary judgment on 5 October 2012, and defendants filed a motion for summary judgment on 10 December 2012. The three-judge panel heard arguments on these motions on 25 and 26 February 2013.
While a ruling on the motions for summary judgment was pending, the three-judge panel issued an order determining that genuine issues of material fact existed as to two issues that could not be resolved by *493 summary judgment.[7] The panel conducted a trial on these two issues on 4 and 5 June 2013. On 8 July 2013, the three-judge panel issued its unanimous Judgment and Memorandum of Decision denying plaintiffs’ motion for partial summary judgment and entering judgment for defendants on all claims asserted by plaintiffs, including those related to the issues addressed at trial.
In rendering its ruling, the three-judge panel conducted a district-by-district review of the constitutionality of each challenged district. After considering thousands of pages of evidence and testimony from numerous witnesses, the panel produced a detailed, one hundred seventy-one page document setting out its findings of fact and conclusions of law. In upholding the General Assembly’s redistricting plans, the panel recognized-that:
Redistricting in North Carolina is an inherently political and intensely partisan process that results in political winners and, of course, political losers....
Political losses and partisan disadvantage are not the proper subject for judicial review.... Rather, the role of the court in the redistricting process is to ensure that North Carolinians’ constitutional rights - not their political rights or preferences - are secure.
The three-judge panel first considered plaintiffs’ claims that the General Assembly’s redistricting plans violated the equal protection guarantees of the United States and North Carolina Constitutions. The panel’s first step was to determine which level of scrutiny to apply to each challenged district. It recognized that while generally “all racial classifications [imposed by a government] . . . must be analyzed by a reviewing court under strict scrutiny,” see Johnson v. California, 543 U.S. 499, 505, 125 S. Ct. 1141, 1146, 160 L. Ed. 2d 949, 958 (2005) *494 (alterations in original) (quoting Adarand Constructors, Inc. v. Peña, 515 U.S. 200, 227, 115 S. Ct. 2097, 2113, 132 L. Ed. 2d 158, 182 (1995)), mere “consciousness of race” is insufficient to trigger strict scrutiny in redistricting cases, Bush v. Vera, 517 U.S. 952, 958, 116 S. Ct. 1941, 1951, 135 L. Ed. 2d 248, 257 (1996) (plurality). Instead, the three-judge panel explained that strict scrutiny is only appropriate when plaintiffs establish that “all other legislative districting principles were subordinated to race and that race was the predominant factor motivating the legislature’s redistricting decision.” See Cromartie v. Hunt, 133 F. Supp. 2d 407, 425 (E.D.N.C. 2000) (citing, inter alia, Miller, 515 U.S. at 916, 115 S. Ct. at 2488, 132 L. Ed. 2d at 779-80), rev’d sub nom. Easley v. Cromartie, 532 U.S. 234, 121 S. Ct. 1452, 149 L. Ed. 2d 430 (2001) (Cromartie II).
The three-judge panel determined that twenty-six[8] of the thirty districts challenged by plaintiffs were created by the General Assembly to be VRA districts. The General Assembly intended to draw each of these districts so as to include at least fifty percent Total Black Voting Age Population (TBVAP). The three-judge panel concluded that, “even though legislative intent may have been remedial and the districts may have been drawn to conform with federal and state law,” these VRA districts were “predominantly determined by a racial objective.” Therefore, the three-judge panel determined that strict scrutiny was the appropriate level of review for these twenty-six VRA districts. The panel acknowledged, however, “that a persuasive argument can be made that compliance with the VRA is but one of several competing redistricting criteria balanced by the General Assembly and that a lesser standard of review might be appropriate.” Nonetheless, the three-judge panel employed strict scrutiny because that standard provides a “convenient and systematic roadmap for judicial review,” and because, if the plans survive strict scrutiny, in which the evidence is considered in a light most favorable to the non-prevailing party, then the plans would necessarily survive a lesser level of scrutiny, such as rational basis review.
The three-judge panel made specific findings of fact for each of the twenty-six VRA districts. Based on its findings, the three-judge panel concluded that the twenty-six VRA districts survive strict scrutiny because they were narrowly tailored to achieve a compelling governmental interest in “avoiding/uiure liability under § 2 of the VRA and ensuring future *495 preeleaxance of the redistricting plans under § 5 of the VRA.” See Shaw v. Hunt, 517 U.S. 899, 915-16, 116 S. Ct. 1894, 1905-06, 135 L. Ed. 2d 207, 225-26 (1996) (Shaw II).
The three-judge panel concluded that avoiding section 2 liability was a compelling governmental interest because, based upon the panel’s exhaustive review of the entire record, “the General Assembly had a strong basis in evidence to conclude that each of the Gingles preconditions was present in substantial portions of North Carolina,” see Thornburg v. Gingles, 478 U.S. 30, 106 S. Ct. 2752, 92 L. Ed. 2d 25 (1986), “and that, based upon the totality of the circumstances, VRA districts were required to remedy against vote dilution.”[9] In considering whether compliance with section 5 provided a compelling governmental interest, the three-judge panel explained that “the newly-enacted plan may not undo or defeat rights afforded by the most recent legally enforceable redistricting plan in force or effect in the covered jurisdiction (the ‘benchmark’ plan).” See Riley v. Kennedy, 553 U.S. 406, 128 S. Ct. 1970, 170 L. Ed. 2d 837 (2008) (cited by the panel in support of this statement). Because “the General Assembly had a strong basis in evidence to conclude that [its plans] must be precleared” under section 5, the three-judge panel determined that preclearance under section 5 provided “a compelling governmental interest.”
The three-judge panel next concluded that each of the twenty-six VRA districts was narrowly tailored to avoid section 2 liability and to ensure section 5 preclearance. See Shaw I, 509 U.S. at 645, 113 S. Ct. at 2831, 125 L. Ed. 2d at 534 (quoted by the panel and providing that in responding to the compelling interests in complying with sections 2 and 5, the General Assembly is not granted “carte blanche to engage in racial gerrymandering”). The panel recognized “that the ‘narrow tailoring’ requirement of strict scrutiny allows the States a limited degree of leeway in furthering such interests.” Vera, 517 U.S. at 977, 116 S. Ct. at 1960, 135 L. Ed. 2d at 268.
First, the unanimous panel found that the enacted plans do not contain a greater number of VRA districts than are reasonably necessary to comply with the VRA because “the General Assembly had a strong basis in evidence for concluding that ‘rough proportionality’ was reasonably *496 necessary to protect the State from anticipated liability under § 2 of the VRA and ensuring preclearance under § 5 of the VRA.” See League of United Latin Am. Citizens v. Perry, 548 U.S. 399, 438, 126 S. Ct. 2594, 2621, 165 L. Ed. 2d 609, 643-44 (2006) (LULAC); Shaw II, 517 U.S. at 915-16, 116 S. Ct. at 1905-06, 135 L. Ed. 2d at 225-26; Johnson v. De Grandy, 512 U.S. 997, 1000, 114 S. Ct. 2647, 2651, 129 L. Ed. 2d 775, 784 (1994) (“[N]o violation of § 2 can be found... where, in spite of continuing discrimination and racial bloc voting, minority voters form effective voting majorities in a number of districts roughly proportional to the minority voters’ respective shares in the voting-age population.”).
Second, the panel found that the General Assembly did not unnecessarily “pack” VRA districts -with black voters when it endeavored to create all VRA districts with at least fifty percent TBVAP in order to avoid liability under section 2. See Strickland, 556 U.S. at 13, 129 S. Ct. at 1242, 173 L. Ed. 2d at 183 (plurality) (opinion of Kennedy, J.) (stating that compliance with section 2 allows creating majority-minority districts that contain “a numerical, working majority of the voting age population” of a specific minority group and that it does not mandate creating or preserving crossover districts). The three-judge panel explained that under Strickland, “the State must be afforded the leeway to avail itself of the ‘bright line rule’ and create majority-minority districts, rather than cross-over districts, in those areas where there is a sufficiently large and geographically compact minority population and racial polarization exist[s].” As a result, the three-judge panel found that, “notwithstanding the racial classification inherent in the creation of >50% TBVAP VRA districts, the Enacted Plans substantially address the threat of anticipated § 2 liability and challenges to preclearance under § 5 of the VRA.”
Third, the three-judge panel heard evidence on the following issue:
Assuming application of a strict scrutiny standard and, in considering whether the Enacted Plans were narrowly tailored, was each challenged VRA district drawn in a place where a remedy or potential remedy for racially polarized voting was reasonable for purposes of preclearance or protection of the State from vote dilution claims under the Constitution or under § 2 of the VRA?
Based on this evidence the panel made numerous detailed findings of fact, including one hundred eighty-eight findings on this issue set out in Appendix A of its judgment. The three-judge panel conducted an individualized analysis of each of the VRA districts, setting out how racially polarized voting was found in the locales. For example, the court noted *497 that a study conducted by Thomas Brunell, Ph.D., found “statistically significant racially polarized voting” in fifty out of fifty-one counties examined.[10] The thrée-judge panel then determined that “the General Assembly had a strong basis in evidence for concluding that [ ] each of the VRA districts in the Enacted Plans were placed in a location that was reasonably necessary to protect the State from anticipated liability under” sections 2 and 5 of the VRA.
Finally, the three-judge panel found that the VRA districts are sufficiently compact and regular in shape to meet the requirement that they be narrowly tailored. Quoting Justice Kennedy, the panel stated: “ ‘Districts not drawn for impermissible reasons or according to impermissible criteria may take any shape, even a bizarre one,’ provided that the bizarre shapes are not ‘attributable to race-based districting unjustified by a compelling interest.’ ” Vera, 517 U.S. at 999, 116 S. Ct. at 1972, 135 L. Ed. 2d at 284 (Kennedy, J., concurring). The three-judge panel further found that plaintiffs’ retained expert testified that the shape of a district is irrelevant, as are traditional notions of communities of interest.
Ultimately, the three-judge panel concluded that plaintiffs failed to produce alternative plans that (1) contain VRA districts in rough proportion to the black population in North Carolina, (2) comply with the General Assembly’s decision, as supported by Strickland, to populate each VRA district with more than fifty percent TBVAP, or (3) comply with the state constitution’s Whole County Provision.
Accordingly, the three-judge panel concluded that
based upon the law and the undisputed facts, and allowing for the limited degree of leeway that permits the General Assembly to exercise political discretion in its reasonable efforts to address compelling governmental interests, the trial court finds that the General Assembly had a strong basis in evidence for concluding that the VRA districts in the Enacted Plans, as drawn, were reasonably necessary to protect the State from anticipated liability under § 2 of the VRA and ensuring preclearance under § 5 of the VRA.
Because it found that the twenty-six VRA districts were narrowly tailored to achieve a compelling governmental interest, the three-judge *498 panel concluded that these districts survive strict scrutiny. Alternatively, the panel noted “that under a lesser standard of review, such as a rational relationship test, the creation of the VRA districts as drawn was supported by a number of rational bases.”
Next, the three-judge panel considered the constitutionality of the four remaining challenged districts, which were non-VRA districts.[11] The panel explained that if these non-VRA districts were “unexplainable on grounds other than race” and “the legislature neglected all traditional redistricting criteria such as compactness, contiguity, respect for political subdivisions and incumbency protection,” then strict scrutiny would apply. See id. at 976, 116 S. Ct. at 1959-60, 135 L. Ed. 2d at 268 (plurality). Otherwise, if the legislature was not motivated predominantly by race in drawing these four districts, the three-judge panel must apply rational basis review. The panel stated that whether race was the General Assembly’s predominant motive is a factual question. See Hunt v. Cromartie, 526 U.S. 541, 549, 119 S. Ct. 1545, 1550, 143 L. Ed. 2d 731, 740 (1999) (Cromartie I) (citing Shaw II, 517 U.S. at 905, 116 S. Ct. at 1900, 135 L. Ed. 2d at 218-19). Thus, the three-judge panel held a trial to determine the following issue: “For six specific districts (Senate Districts 31 and 32, House Districts 51 and 54 and Congressional Districts 4 and 12 - none of which is identified as a VRA district), what was the predominant factor in the drawing of those districts?” Although Senate District 31 and House District 51 were not challenged by plaintiffs as racial gerrymanders, the three-judge panel heard evidence on these two districts as well because they are neighboring districts that are part of the same contiguous-county grouping required under the North Carolina Constitution’s Whole County Provision. Therefore, these two unchallenged districts are necessarily intertwined with those that were challenged, making consideration of the motivation for the creation of each unchallenged district relevant to a determination of the motivation for the creation of the counterparts, the challenged districts.
As it did for the twenty-six VRA districts, based upon the evidence received, the three-judge panel made specific findings of fact as to each non-VRA district, including Senate District 31 and House District 51. After conducting a detailed, district-by-district analysis, the panel made numerous specific findings of fact on whether race was the General Assembly’s predominant motive in drawing these districts. *499 The three-judge panel found, in addition to complying with federal and state law and applying nonracial traditional redistricting criteria, the General Assembly desired to create districts “more competitive for Republican candidates.” The panel noted the “undisputed” fact “that in North Carolina, racial identification correlates highly with political affiliation.” But, the goal to create State House and Senate Districts more competitive for Republicans could only be realized while following the requirements of the state constitution’s Whole County Provision. Thus, while the three-judge panel recognized the General Assembly’s desire “to equalize population among the districts,” for state redistricting purposes, this finding must be viewed in the context of the Whole County Provision requirement.
Based upon its findings, the three-judge panel concluded that rational basis review was the appropriate level of scrutiny for each of the non-VRA districts and that “the General Assembly has articulated a reasonably conceivable state of facts, other than a racial motivation, that provides a rational basis for creating the non-VRA districts.” Moreover, the three-judge panel determined that plaintiffs failed to proffer, as required by Cromartie II, “any alternative redistricting plans that show that the General Assembly could have met its legitimate political objectives in alternative ways that are comparably consistent with traditional districting principles.” See Cromartie II, 532 U.S. at 258, 121 S. Ct. at 1466, 149 L. Ed. 2d at 453. Accordingly, the three-judge panel concluded that plaintiffs’ racial gerrymandering claims failed.
The three-judge panel next addressed plaintiffs’ claim that the Senate and House plans violated the Whole County Provision of the North Carolina Constitution. The panel concluded that the enacted plans conform to the Whole County Provision, as interpreted and applied by this Court in Stephenson I and Stephenson v. Bartlett, 357 N.C. 301, 582 S.E.2d 247 (2003) (Stephenson II), and that plaintiffs’ alternative proposed plans failed to comport with the Whole County Provision.
Plaintiffs entered timely notice of appeal pursuant to N.C.G.S. § 120-2.5. On 19 December 2014, this Court affirmed the three-judge panel’s decision, holding “that the General Assembly’s enacted plans do not violate plaintiffs’ constitutional rights.” Dickson, 367 N.C. at 575, 766 S.E.2d at 260. Plaintiffs petitioned the Supreme Court for a writ of cer-tiorari on 16 January 2015. On 25 March 2015, while plaintiffs’ petition was pending, the Supreme Court issued its decision in Alabama, _ U.S. _, 135 S. Ct. 1257, 191 L. Ed. 2d 314. The Supreme Court subsequently vacated our decision and remanded the case to this Court for reconsideration in light of Alabama. Dickson, _U.S. _, 135 S. Ct. *500 1843, 191 L. Ed. 2d 719. The parties filed briefs, and we heard oral arguments regarding the applicability of Alabama to this case.
Our review of the three-judge panel’s unanimous decision is limited. Though “[o]ur standard of review of an appeal from summary judgment is de novo,” In Re Will of Jones, 362 N.C. 569, 573, 669 S.E.2d 572, 576 (2008), unchallenged findings of fact are binding on appeal, see, e.g., Keeter v. Town of Lake Lure, 264 N.C. 252, 257, 141 S.E.2d 634, 638 (1965). Likewise, regarding issues tried by the panel, its findings of fact are binding on this Court if not challenged at trial or on appeal, see e.g., Koufman v. Koufman, 330 N.C. 93, 97, 408 S.E.2d 729, 731 (1991), or if supported by competent evidence found by the three-judge panel, e.g., In re Estate of Trogdon, 330 N.C. 143, 147-48, 409 S.E.2d 897, 900 (1991). Conclusions of law are reviewed de novo to determine if they are supported by the findings of fact. E.g., N.C. Farm Bureau Mut. Ins. Co. v. Cully’s Motorcross Park, Inc., 366 N.C. 505, 512, 742 S.E.2d 781, 786 (2013). After a careful review of the Alabama decision and the record in this case, we conclude that the three-judge panel’s Judgment and Memorandum of Decision complied with the standards articulated in Alabama as well as other pertinent federal and state laws.
II. Overview of Alabama and Its Impact Here
Like the case before us, the Alabama case involved a challenge to the state legislature’s redistricting plans following the 2010 decennial census. Alabama, _ U.S. at _, 135 S. Ct. at 1262-63, 191 L. Ed. 2d at 323-24. The Alabama Code requires the creation of a legislative committee known as the Permanent Legislative Committee on Reapportionment “to prepare for and develop a reapportionment plan for the state.” Ala. Code 1975 § 29-2-50 to -51 (2015). Unlike North Carolina, where the General Assembly’s priorities can only be implemented in accordance with the federal and state constitutional requirements as specified by this Court, the Alabama legislative committee adopted “guidelines for drawing the new district lines.” Ala. Legislative Black Caucus v. Alabama, 989 F. Supp. 2d 1227, 1245 (2013), vacated, _ U.S. _, 135 S. Ct. 1257, 191 L. Ed. 2d 314. These guidelines provided that new districts should be drawn in a manner to achieve numerous traditional redistricting objectives, including compactness, not splitting counties or precincts, minimizing change, and protecting incumbents. Alabama, _ U.S. at _, 135 S. Ct. at 1263, 191 L. Ed. 2d at 324; Legislative Black Caucus, 989 F. Supp. 2d at 1245. The guidelines acknowledged, however, “that not all of the redistricting goals could be accomplished,” Legislative Black Caucus, 989 F. Supp. 2d at 1245, and the guidelines placed the greatest emphasis on two of these goals: (1) minimizing the extent to which *501 any district deviated by more than one percent from the theoretical precisely equal population ideal; and (2) avoiding retrogression under section 5 of the VRA by maintaining roughly the same black population percentage in existing majority-minority districts, Alabama, _ U.S. at _, 135 S. Ct. at 1263, 191 L. Ed. 2d at 324. To achieve population equalization while avoiding retrogression, the legislature adjusted existing, underpopulated, majority-minority districts by adding massive numbers of minority voters. Id. at _, 135 S. Ct. at 1263, 191 L. Ed. 2d at 324. For example, to maintain a 72.75% black population in Senate District 26, the legislature added 15,785 individuals, all but 36 of whom are black. Id. at _, 135 S. Ct. at 1263, 191 L. Ed. 2d at 324.
The plaintiffs in Alabama claimed that the legislature’s new districts created “racial gerrymanders” that violated the Equal Protection Clause of the Fourteenth Amendment. Id. at _, 135 S. Ct. at 1262, 191 L. Ed. 2d at 323. A federal district court panel ruled in favor of the State. Id. at _, 135 S. Ct. at 1262, 191 L. Ed. 2d at 323. In vacating that decision and remanding the case for further proceedings, the Supreme Court identified four problems with the district court’s ruling. Id. at _, 135 S. Ct. at 1264, 191 L. Ed. 2d at 325.
First, the Supreme Court in Alabama held that the district court erred by considering the state “as a whole,” rather than conducting a “district-by-district” analysis of the racial gerrymandering claims. Id. at _, 135 S. Ct. at 1265-68, 191 L. Ed. 2d at 326-30. This ruling does not affect our case because North Carolina’s three-judge panel conducted the required individualized, district-by-district analysis.
Second, the Supreme Court held that the district court erred in ruling that one of the plaintiffs lacked standing without giving that plaintiff an opportunity to prove that it had standing. Id. at _, 135 S. Ct. at 1268-70, 191 L. Ed. 2d at 330-31. This is a fact-specific issue that has no relevance to or effect on our case.
Third, as previously noted, the Alabama legislative committee placed great emphasis on ensuring that no district deviated by more than one percent from the theoretical equal population ideal. The Supreme Court held that the district court improperly concluded that “[r]ace was not the predominant motivating factor” in the creation of any of the challenged districts because the court “placed in the balance, among other nonracial factors, legislative efforts to create districts of approximately equal population.” Id. at _, 135 S. Ct. at 1270, 191 L. Ed. 2d at 331. The Supreme Court observed that equal population goals might explain the number of persons placed in a district, but they do not address “which *502 persons were placed in appropriately apportioned districts.” Id. at _, 135 S. Ct. at 1271, 191 L. Ed. 2d at 332. As a result, an equal population goal is not a factor “to be weighed against the use of race to determine whether race ‘predominates’ rather, equal population “is part of the redistricting background” that should be “taken as a given, when determining whether race, or other factors, predominate” in the creation of new districts. Id. at _, 135 S. Ct. at 1270, 191 L. Ed. 2d at 332. The Supreme Court concluded that “had the District Court treated equal population goals as background factors, it might have concluded that race was the predominant boundary-drawing consideration,” id. at _, 135 S. Ct. at 1272, 191 L. Ed. 2d at 333, given that the record contained “strong, perhaps overwhelming, evidence that race did predominate as a factor,” id. at _, 135 S. Ct. at 1272, 191 L. Ed. 2d at 333.
This portion of the Alabama decision supports our holding here. The legislative committee in Alabama adopted guidelines that included compliance with the federal one-person, one-vote standard. In contrast, North Carolina’s constitutional equal population criteria are a component of and intertwined with the state constitution’s Whole County Provision, as explained above. See N.C. Const. art. II, §§ 3(1), 5(1); Stephenson I, 355 N.C. at 383, 562 S.E.2d at 397 (providing, for example, that for non-VRA counties that “cannot support at least one legislative district,” or counties “having anon-VRApopulationpool which, if divided into [legislative] districts, would not comply with” one-person, one-vote requirements, the General Assembly should “combinfe] or group [ ] the minimum number of whole, contiguous counties necessary to comply with the at or within plus or minus five percent ‘one-person, one-vote’ standard,” and that “[w]ithin any such contiguous multi-county grouping, compact districts shall be formed, consistent with the [one-person, one-vote] standard, whose boundary lines do not cross or traverse the ‘exterior’ line of the multi-county grouping”). Unlike the situation in Alabama, the General Assembly here did not place special emphasis on compliance with federal one-person, one-vote standards; rather, equal population was a “background” criterion that entered into formulating the challenged congressional and state legislative districts in conjunction with meeting the Whole County Provision of the state constitution. Nevertheless; to ensure compliance with Alabama, we have carefully reviewed the record, the transcripts, and the three-judge panel’s findings to ensure that federal population equalization is treated as a “background rule” in conducting the predominance test. Alabama, _ U.S. at _, 135 S. Ct. at 1271, 191 L. Ed. 2d at 332-33. The three-judge panel’s finding that race was a predominant factor in forming the VRA districts *503 is unaffected. In its predominance analysis of the non-VRA districts, the three-judge panel properly weighed the relevant facts and made its findings, and the findings support its conclusion that race was not the predominant factor in drawing these districts.
Last, in Alabama the Supreme Court held that the district court misinterpreted the requirements of section 5 of the VRA in finding that the challenged districts were “narrowly tailored” to satisfy strict scrutiny.[12] Id. at _, 135 S. Ct. at 1272-74, 191 L. Ed. 2d at 334-36. The Court instructed that section 5 “does not require a covered jurisdiction to maintain a particular numerical minority percentage” in order to avoid retrogression. Id. at _, 135 S. Ct. at 1272, 191 L. Ed. 2d at 334 (pointing to evidence in the record reflecting Alabama’s belief that section 5 “forbids, not just substantial reductions, but any reduction in the percentage of black inhabitants of a majority-minority district” (quoting id. at _, 135 S. Ct. at 1289, 191 L. Ed. 2d at 337 (App. B))). Instead, “[section] 5 is satisfied if minority voters retain the ability to elect their preferred candidates.” Id. at _, 135 S. Ct. at 1273, 191 L. Ed. 2d at 334. As an example, the Court explained that “Congress did not mandate that a 1% reduction in a 70% black population district would be necessarily retrogressive.” Id. at _, 135 S. Ct. at 1273, 191 L. Ed. 2d at 335. The Court concluded that, in “reifying] heavily upon a mechanically numerical view as to what counts as forbidden retrogression,” id. at _, 135 S. Ct. at 1273, 191 L. Ed. 2d at 335, the district court failed to ask the right question with respect to narrow tailoring: “To what extent must [the legislature] preserve existing minority percentages in order to maintain the minority’s present ability to elect the candidate of its choice?” Id. at _, 135 S. Ct. at 1274, 191 L. Ed. 2d at 336.
The three-judge panel’s conclusion here that the twenty-six challenged VRA districts survive strict scrutiny is consistent with the Supreme Court’s clarification of the section 5 narrow tailoring analysis. Our conclusion that the VRA districts are constitutional is not dependent on a section 5 analysis. Each of the challenged VRA districts subject to strict scrutiny was created because the State had a compelling interest in compliance with section 2, and each was narrowly tailored to accomplish that goal; therefore, each of the VRA districts is constitutional on *504 the basis of a section 2 analysis alone. Regardless, as explained below, the Supreme Court and this Court have stated that the legislature’s requirement that each of the challenged districts consist of a TBVAP exceeding fifty percent of the total voting age population in that district is permissible. See Strickland, 556 U.S. at 23, 129 S. Ct. at 1248, 173 L. Ed. 2d at 190. The TBVAP was not greater than necessary to avoid retrogression, while also avoiding liability under section 2, even considering the Supreme Court’s warning against a “mechanical interpretation” of section 5. Therefore, the challenged VRA districts survive strict scrutiny under either a section 2 or section 5 analysis.
Significantly, the United States Supreme Court in Alabama did not modify its prior holding in Strickland, where it made clear that a state legislature may create majority-minority VRA districts with a fifty percent plus one TBVAP. Id. at 23, 129 S. Ct. at 1248, 173 L. Ed. 2d at 190. In the case sub judice plaintiffs persistently argue that the General Assembly must create crossover or coalition districts and that the General Assembly violated section 2 by drawing districts with a fifty percent plus one TBVAP. Essentially, plaintiffs argue that the Supreme Court wrongly decided Strickland, in which Justice Kennedy stated for the plurality that “[section] 2 does not require the creation of influence districts.” Id. at 13, 129 S. Ct. at 1242, 173 L. Ed. 2d at 183 (citing LULAC, 548 U.S. at 445, 126 S. Ct. at 2625, 165 L. Ed. 2d at 648 (opinion of Kennedy, J.)). In fact, none of the alternative plans proposed by plaintiffs or supported by them complied with Strickland. Accordingly, plaintiffs’ arguments implicitly premised upon revisiting the Supreme Court’s decision in Strickland are without merit.
III. Plaintiffs’ Federal Claims
We now consider plaintiffs’ claims brought under federal law. If a redistricting plan does not satisfy federal requirements, it fails even if it is consistent with the law of North Carolina. See U.S. Const. art. VI, § 2; N.C. Const. art. I, § 3. Nonetheless, as emphasized by Stephenson I, in making redistricting decisions, federal and state law must be read in harmony. 355 N.C. at 363, 562 S.E.2d at 384. Plaintiffs argued first to the three-judge panel, and now to us, that the redistricting plans violate the Equal Protection Clause of the Fourteenth Amendment to the Constitution of the United States because they impermissibly classify individuals based upon their race. In other words, plaintiffs contend that the redistricting plans constitute impermissible racial gerrymandering that has denied them equal protection under the law.
*505 A. Levels of Scrutiny
A court considering allegations of racial gerrymandering first must determine the appropriate level of scrutiny. Strict scrutiny, the highest tier of review, applies “when the classification impermissibly interferes with the exercise of a fundamental right or operates to the peculiar disadvantage of a suspect class.” White v. Pate, 308 N.C. 759, 766, 304 S.E.2d 199, 204 (1983) (citations omitted). “Race is unquestionably a ‘suspect class,’ ” Phelps v. Phelps, 337 N.C. 344, 353, 446 S.E.2d 17, 23 (1994), and if a court finds that race is the “predominant, overriding factor” behind the General Assembly’s plans, the plans must satisfy strict scrutiny to survive, Miller, 515 U.S. at 920, 115 S. Ct. at 2490, 132 L. Ed. 2d at 782. “Under strict scrutiny [review], a challenged governmental action is unconstitutional if the State cannot establish that it is narrowly tailored to advance a compelling governmental interest.” Stephenson I, 355 N.C. at 377, 562 S.E.2d at 393 (citation omitted). If, on the other hand, the plans are not predominantly motivated by improper racial considerations, the court applies the rational basis test. See Nordlinger v. Hahn, 505 U.S. 1, 10, 112 S. Ct. 2326, 2331, 120 L. Ed. 2d 1, 12 (1992) (“[Ujnless a classification warrants some form of heightened review because it jeopardizes exercise of a fundamental right or categorizes on the basis of an inherently suspect characteristic, the Equal Protection Clause requires only that the classification” satisfy rational basis review.). Under rational basis review, “[t]he general rule is that legislation is presumed to be valid and will be sustained if the classification drawn by the statute is rationally related to a legitimate state interest.” City of Cleburne v. Cleburne Living Ctr., Inc., 473 U.S. 432, 440, 105 S. Ct. 3249, 3254, 87 L. Ed. 2d 313, 320 (1985) (citations omitted).
A party challenging a redistricting plan has the burden of establishing that race was the predominant motive behind the state legislature’s action. Miller, 515 U.S. at 916, 115 S. Ct. at 2488, 132 L. Ed. 2d at 779-80. In Miller the Supreme Court stated that
[t]he plaintiff’s burden is to show, either through circumstantial evidence of a district’s shape and demographics or more direct evidence going to legislative purpose, that race was the predominant factor motivating the legislature’s decision to place a significant number of voters within or without a particular district. To make this showing, a plaintiff must prove that the legislature subordinated traditional race-neutral districting principles, including but not limited to compactness, contiguity, and respect for political subdivisions or communities defined *506 by actual shared interests, to racial considerations. Where these or other race-neutral considerations are the basis for redistricting legislation, and are not subordinated to race, a State can “defeat a claim that a district has been gerrymandered on racial lines.”
Id. at 916, 115 S. Ct. at 2488, 132 L. Ed. 2d at 779-80 (quoting Shaw I, 509 U.S. at 647, 113 S. Ct. at 2827, 125 L. Ed. 2d at 529). In Alabama the Court clarified that federal “equal population” requirements cannot serve as a “traditional race-neutral districting principle [ ]” in the predominant motive analysis. Alabama, _ U.S. at _, 135 S. Ct. at 1270-71, 191 L. Ed. 2d at 332-33.
As a court considers which level of scrutiny is appropriate, it should be mindful of the Supreme Court’s observation that “courts must ‘exercise extraordinary caution in adjudicating claims that a State has drawn district lines on the basis of race.’ ” Cromartie II, 532 U.S. at 242, 121 S. Ct. at 1458, 149 L. Ed. 2d at 443 (quoting Miller, 515 U.S. at 916, 115 S. Ct. at 2488, 132 L. Ed. 2d at 779). At least three factors lie behind this admonition. First, in light of the interplay detailed below between the Fourteenth Amendment, which virtually forbids consideration of race, and the VRA, which requires consideration of race, the Supreme Court has acknowledged that the existence of legislative consciousness of race while redistricting does not automatically render redistricting plans unconstitutional. Miller, 515 U.S. at 916, 115 S. Ct. at 2488, 132 L. Ed. 2d at 779-80 (“Redistricting legislatures will, for example, almost always be aware of racial demographics; but it does not follow that race predominates in the redistricting process.”); see also Shaw I, 509 U.S. at 646, 113 S. Ct. at 2826, 125 L. Ed. 2d at 528 (“[T]he legislature always is aware of race when it draws district lines .... That sort of race consciousness does not lead inevitably to impermissible race discrimination.”). Second, the Supreme Court has recognized the importance of the states’ own traditional districting principles, holding that states can adhere to them without being subject to strict scrutiny so long as those principles are not subordinated to race. Vera, 517 U.S. at 978, 116 S. Ct. at 1961, 135 L. Ed. 2d at 269. Finally, the Supreme Court has accepted that some degree of deference is due in light of the difficulties facing state legislatures when reconciling conflicting legal responsibilities. Miller, 515 U.S. at 915, 115 S. Ct. at 2488, 132 L. Ed. 2d at 779 (“Electoral districting is a most difficult subject for legislatures, and so the States must have discretion to exercise the political judgment necessary to balance competing interests.”); Vera, 517 U.S. at 1038, 116 S. Ct. at 1991, 135 L. Ed. 2d at 308 (Stevens, Ginsburg & Breyer, *507 JJ., dissenting) (“[I]n fashioning a reapportionment plan or in choosing among plans, a district court should not preempt the legislative task nor ‘intrude upon state policy any more than necessary.” (quoting White v. Weiser, 412 U.S. 783, 795, 93 S. Ct. 2348, 2355, 37 L. Ed. 2d 335, 346 (1973)); see also Page v. Va. State Bd. of Elections, 58 F. Supp. 3d 533, 542 (E.D. Va. 2014) (recognizing that redistricting is “possibly ‘the most difficult task a legislative body ever undertakes’ ” (quoting Smith v. Beasley, 946 F. Supp. 1174, 1207 (D.S.C. 1996))), vacated and remanded, Cantor v. Personhuballah, _ U.S. _, 135 S. Ct. 1699, 191 L. Ed. 2d 671 (2015) (mem.) (remanded for further consideration in light of Alabama, _ U.S. _, 135 S. Ct. 1257, 191 L. Ed. 2d 314 (2015)).
A court’s determination of the predominant motive underlying a redistricting plan is factual in nature. Cromartie I, 526 U.S. at 549, 119 S. Ct. at 1550, 143 L. Ed. 2d at 740 (citations omitted). Factual findings are binding on appeal if not challenged at trial or on appeal, e.g., Koufman, 330 N.C. at 97, 408 S.E.2d at 731, or if supported by competent evidence found by the three-judge panel, e.g., In re Estate of Trogdon, 330 N.C. at 147-48, 409 S.E.2d at 900. Conclusions of law are reviewed de novo. E.g., Cully’s Motorcross Park, 366 N.C. at 512, 742 S.E.2d at 786 (citation omitted). Here, before the three-judge panel, plaintiffs challenged thirty House, Senate, and Congressional Districts.[13] The three-judge panel concluded that the twenty-six VRA districts were predominantly motivated by race and thus subject to strict scrutiny review. The three-judge panel concluded that the remaining four challenged non-VRA districts were not predominantly motivated by race and thus were subject to rational basis review. We consider each group in turn.
B. The VRA Districts
We turn first to the twenty-six state legislative VRA districts that the three-judge panel subjected to strict scrutiny. As to these districts, the panel reached two significant conclusions. First, the panel unanimously found that “it is undisputed that the General Assembly intended to create 26 of the challenged districts to be ‘Voting Rights Act districts’ ” that would include a TBVAP of at least fifty percent. This unchallenged finding of fact is binding on us. Koufman, 330 N.C. at 97, 408 S.E.2d at 731. The three-judge panel then reached a second conclusion that drawing VRA districts “necessarily requires the drafters of districts to classify residents by race,” that “the shape, location and racial composition of *508 each VRA district was predominantly determined by a racial objective,” and that the process of creating such districts resulted in “a racial classification sufficient to trigger the application of strict scrutiny as a matter of law.” While the three-judge panel recognized that a “persuasive argument” could be made that other non-racial factors could have predominated, it chose to apply strict scrutiny because (1) strict scrutiny provides a “convenient and systematic roadmap for judicial review,” and (2) if the plans withstand strict scrutiny, when the evidence is considered in a light most favorable to plaintiffs, then they would necessarily withstand a lesser level of scrutiny, such as rational basis review. Although the three-judge panel’s determination that race predominated is neither purely factual nor purely legal, we are mindful that federal precedent cited above instructs that the General Assembly’s consideration of race to the degree necessary to comply with section 2 does not rise to the level of a “predominant motive” as a matter of course. Accordingly, before reviewing the three-judge panel’s .application of strict scrutiny, we believe it necessary to review its conclusion as to the General Assembly’s predominant motive.
1. Predominant Motive
The challenges faced by the General Assembly while redistricting are easy to express but persistently difficult to resolve. The Fourteenth Amendment, by guaranteeing equal protection for all citizens regardless of race, essentially prohibits consideration of race during redistricting. U.S. Const, amend. XTV, § 1. Yet the Voting Rights Act, passed “to help effectuate the Fifteenth Amendment’s guarantee that no citizen’s right to vote shall ‘be denied or abridged ... on account of race, color, or previous condition of servitude,’ ” Voinovich v. Quilter, 507 U.S. 146, 152, 113 S. Ct. 1149, 1154-55, 122 L. Ed. 2d 500, 510 (1993) (alteration in original) (citations omitted), specifically requires consideration of race. For instance, section 2 “prohibits the imposition of any electoral practice or procedure that ‘results in a denial or abridgement of the right of any citizen ... to vote on account of race or color.’ ” Id. at 152, 113 S. Ct. at 1155, 122 L. Ed. 2d at 510 (alteration in original) (quoting 42 U.S.C. § 1973(a) (effective 1 September 2014, recodified as 52 U.S.C.S. § 10301(a) (LexisNexis 2014))). At the same time, the General Assembly must ensure that, to the greatest extent allowed under federal law, the state legislature’s redistricting plans comply with the Whole County Provision of the North Carolina Constitution, including the “background rule” of plus or minus five percent as required by our constitution. Stephenson I, 355 N.C. at 382-84, 562 S.E.2d at 395-97. Moreover, the Supreme Court has acknowledged other legitimate considerations, such as compactness, *509 contiguity, and respect for political subdivisions, see Miller, 515 U.S. at 916, 115 S. Ct. at 2488, 132 L. Ed. 2d at 780; Shaw I, 509 U.S. at 646, 113 S. Ct. at 2826, 125 L. Ed. 2d at 528; Reynolds v. Sims, 377 U.S. 533, 578, 84 S. Ct. 1362, 1390, 12 L. Ed. 2d 506, 537 (1964); political advantage, see Cromartie I, 526 U.S. at 551, 119 S. Ct. at 1551, 143 L. Ed. 2d at 741; and accommodation of incumbents, see Karcher v. Daggett, 462 U.S. 725, 740, 103 S. Ct. 2653, 2663, 77 L. Ed. 2d 133, 147 (1983). Thus, “[t]he courts, in assessing the sufficiency of a challenge to a districting plan, must be sensitive to the complex interplay of forces that enter a legislature’s redistricting calculus.” Miller, 515 U.S. at 915-16, 115 S. Ct. at 2488, 132 L. Ed. 2d at 779.
Despite this cat’s cradle of factors facing the General Assembly, the three-judge panel found that no factual inquiry was required regarding the General Assembly’s predominant motivation in forming the twenty-six VRA districts beyond the General Assembly’s concession that the districts were drafted to be VRA-compliant. In light of the many other considerations potentially in play, we do not believe that this concession established that race ipso facto was the predominant motive driving the General Assembly. The three-judge panel assumed that because federal law requires racial considerations, race then predominates. Yet, it appears from the three-judge panel’s findings that the General Assembly was concerned with compliance with federal law more than addressing race per se. In other words, race was only a factor insomuch as required by federal law. Because of the three-judge panel’s truncated findings of fact on this issue, we do not know which additional factors may have influenced the creation and shape of these twenty-six districts and the extent of any such influence. As a result, we do not know whether race fairly can be described as the predominant factor in the formation of these districts and whether, in turn, strict scrutiny was the appropriate level of scrutiny. Moreover, in future cases such an assumption— that deliberate creation of VRA-compliant districts equates to race as the predominant motive in creating the districts — may well shortcut the fact-finding process at which trial courts excel, resulting in scanty records on appeal. Accordingly, we hold that the three-judge panel erred in concluding as a matter of law that, just because the twenty-six districts were created to be VRA-compliant, the General Assembly was motivated predominantly by race.
Nonetheless, this error is not fatal and does not invalidate the three-judge panel’s decision. First, the panel itself concluded that, “[t]o the extent that the most exacting level of review, strict scrutiny, is not warranted ...[,] under a lesser standard of review, such as a *510 rational relationship test, the creation of the VRA districts as drawn was supported by a number of rational bases.” Further, a similar scenario occurred in Cromartie I, in which the courts reviewed the General Assembly’s creation of North Carolina’s Twelfth Congressional District. 526 U.S. at 543, 119 S. Ct. at 1547, 143 L. Ed. 2d at 736. The plaintiffs filed suit in federal court, arguing that the district was the result of an unconstitutional racial gerrymander. Id. at 544-45, 119 S. Ct. at 1548, 143 L. Ed. 2d at 737. The three-judge panel of the United States District Court heard arguments pertaining to pending motions, but did not conduct an evidentiary hearing. Id. at 545, 119 S. Ct. at 1548, 143 L. Ed. 2d at 737. The panel majority, finding that the General Assembly used race-driven criteria in drawing the district and that doing so violated the Equal Protection Clause of the Fourteenth Amendment, granted the plaintiffs’ motion for summary judgment and entered an injunction. Id. at 545, 119 S. Ct. at 1548, 143 L. Ed. 2d at 737. On appeal, the Supreme Court reversed, finding that the General Assembly’s motivation in drawing district lines is a factual question that, when contested, should not be resolved by summary judgment. Id. at 549, 553, 119 S. Ct. at 1550, 1552, 143 L. Ed. 2d at 739, 742.
The posture of the litigants here is distinguishable because plaintiffs, unlike their counterparts in Cromartie I, lost at summary judgment and are the appealing party; however, even if we were to follow Cromartie Is lead and reverse, plaintiffs could gain nothing on remand. The basis for our reversal would be that the three-judge panel erred in applying strict scrutiny before making adequate findings of fact. As the panel noted in its Judgment, if defendants’ plans survived strict scrutiny, they would surely survive a less rigorous review. On the other hand, if the three-judge panel on remand found facts and determined once more that strict scrutiny is proper, the panel has already conducted its analysis under that standard. If these plans survive strict scrutiny, they survive rational basis review.
2. Compelling Governmental Interest
We begin this analysis by considering the factors that defendants contend constitute a “compelling governmental interest.” See Stephenson I, 355 N.C. at 377, 562 S.E.2d at 393 (citation omitted). Defendants argue that the General Assembly drafted the twenty-six districts both to avoid liability -under section 2 of the VRA and to obtain pre-clearance under section 5 of the VRA by avoiding retrogression, which has been defined as “a change in voting procedures which would place the members of a racial or language minority group in a less favorable position than they had occupied before the change with respect to the *511 opportunity to vote effectively.” Id. at 363-64, 562 S.E.2d at 385 (citations omitted). Defendants’ brief acknowledges that three principles guided the General Assembly: (1) Compliance with the Whole County Provision of the Constitution of North Carolina, as set out in Stephenson I and Stephenson II; (2) Where possible, establishment of VRA districts having a TBVAP above fifty percent, in accord with Pender County; and (3) Exploration of “the possibility of establishing a sufficient number of VRA legislative districts to provide [black] voters with rough proportionality in the number of VRA districts in which they have a reasonable opportunity to elect their candidates of choice.”
Although the Supreme Court has never held outright that compliance with section 2 or section 5 can be a compelling state interest, that Court has issued opinions that expressly assumed as much. To be specific, the Supreme Court in Shaw II assumed arguendo that compliance with section 2 could be a compelling state interest, 517 U.S. at 915, 116 S. Ct. at 1905, 135 L. Ed. 2d at 225, and adopted a similar approach in Miller, where the issue was the State’s desire to comply with section 5 of the Voting Rights Act, 515 U.S. at 921, 115 S. Ct. at 2490-91, 132 L. Ed. 2d at 783. In addition, the Supreme Court has observed that “deference is due to [States’] reasonable fears of, and to their reasonable efforts to avoid, § 2 liability.” Vera, 517 U.S. at 978, 116 S. Ct. at 1961, 135 L. Ed. 2d at 269. The three-judge panel here, citing several federal cases addressing the issue, stated that “[i]n general, compliance -with the Voting Rights Act can be a compelling governmental interest.” Faced squarely with the issue, we agree with the three-judge panel. The Equal Protection Clause of the Fourteenth Amendment requires equal treatment regardless of race, while the Voting Rights Act requires consideration of race. Because a federal statute may not violate the Constitution of the United States, a State’s efforts to comply with the Voting Rights Act create tension with the Fourteenth Amendment. An alleged violation of the Fourteenth Amendment based on race triggers strict scrutiny, mandating that the State demonstrate a compelling interest. Because the Supreme Court and the United States Congress have indicated without ambiguity that they expect states to comply with the Voting Rights Act, state laws passed for the purpose of complying with the Act must be capable of surviving strict scrutiny, indicating that such compliance is a compelling state interest.[14] This analysis applies equally to a State’s efforts to comply with sections 2 and 5 of the Voting Rights Act.
*512 Moreover, the General Assembly’s desire to comply with the Voting Rights Act is justifiable for other reasons. Holding elections is a core State function, fundamental in a democracy. Establishing voting districts is an essential component of holding elections. In doing so, a State is subject to federal mandates in addition to those found in the Voting Rights Act and the Fourteenth Amendment, such as the “one-person, one-vote” requirement. Stephenson I, 355 N.C. at 363-64, 383, 562 S.E.2d at 384-85, 397. A determination that the State does not have a compelling interest in complying with federal mandates would invite litigation by those claiming that the State could never satisfy the requirements of strict scrutiny, undermining the General Assembly’s efforts to create stable districts between censuses and citizen expectations that existing election districts are valid. On a level no less practical, we also assume that North Carolina, and all states for that matter, would prefer to avoid the expense and delay resulting from litigation. Accordingly, we hold that compliance with sections 2 and 5 of the Voting Rights Act may be a compelling state interest.
We next consider whether compliance with either section 2 or section 5 constitutes a compelling state interest under the facts presented here. Those goals may reach the level of a compelling state interest if two conditions are satisfied. First, the General Assembly must have identified past or present discrimination with some specificity before it could turn to race-conscious relief. Shaw II, 517 U.S. at 909, 116 S. Ct. at 1902, 135 L. Ed. 2d at 221 (citing City of Richmond v. J.A. Croson Co., 488 U.S. 469, 504, 109 S. Ct. 706, 727, 102 L. Ed. 2d 854, 889 (1989)). Second, before acting, the General Assembly must also have “had ‘a strong basis in evidence’ ” on which to premise a conclusion that the race-based remedial action was necessary. Id. at 910, 116 S. Ct. at 1903, 135 L. Ed. 2d at 222 (quoting Wygant v. Jackson Bd. of Educ., 476 U.S. 267, 277, 106 S. Ct. 1842, 1849, 90 L. Ed. 2d 260, 271 (1986) (plurality)).
a. Compelling Interest Under Section 2 of the Voting Rights Act
Before we turn our attention to consideration of individual districts, we consider the application of section 2 of the VRA in the instant case. “The essence of a § 2 claim is that a certain electoral law, practice, or structure interacts with social and historical conditions to cause an inequality in the opportunities enjoyed by black and white voters to elect their preferred representatives.” Gingles, 478 U.S. at 47, 106 S. Ct. at 2764, 92 L. Ed. 2d at 44; see 52 U.S.C.S. §§ 10301-10702 (LexisNexis 2014). The question of voting discrimination vel non, including vote dilution, is determined by the totality of the circumstances. Gingles, 478 U.S. at 43-46, 106 S. Ct. at 2762-64, 92 L. Ed. 2d at 42-44 (discussing section *513 2(b) of the VRA, now codified at 52 U.S.C.S. § 10301(b)). Under Gingles, however, a reviewing court does not reach the totality of circumstances test unless the challenging party is able to establish three preconditions. Id. at 50-51, 106 S. Ct. at 2766-67, 92 L. Ed. 2d at 46-47. First, a “minority group must be able to demonstrate that it is sufficiently large and geographically compact to constitute a majority in a single-member district.” Id. at 50, 106 S. Ct. at 2766, 92 L. Ed. 2d at 46. Second, the minority group must “show that it is politically cohesive.” Id. at 51, 106 S. Ct. at 2766, 92 L. Ed. 2d at 47. Finally, the minority group must “be able to demonstrate that the majority votes sufficiently as a bloc to enable it. .. usually to defeat the minority’s preferred candidate.” Id. at 51, 106 S. Ct. at 2766-67, 92 L. Ed. 2d at 47. Although Gingles dealt with multi-member districts, the same preconditions must be met when a claim of vote dilution is made regarding a single-member district. Growe v. Emison, 507 U.S. 25, 40-41, 113 S. Ct. 1075, 1084, 122 L. Ed. 2d 388, 403-04 (1993); see also De Grandy, 512 U.S. at 1006-07, 114 S. Ct. at 2654-55, 129 L. Ed. 2d at 788.
Unlike cases such as Gingles, in which minority groups use section 2 as a sword to challenge districting legislation, here we are considering the General Assembly’s use of section 2 as a shield. Defendants argue that, because the Gingles test considers race, the State has a compelling interest in preemptively factoring race into its redistricting process to ensure that its plans would survive a legal challenge brought under section 2. To establish that this state interest is legitimate, defendants must show a strong basis in evidence that the possibility of a section 2 violation existed at the time of the redistricting. See Shaw II, 517 U.S. at 910, 916, 116 S. Ct. at 1903, 1905-06, 135 L. Ed. 2d at 222, 225-26. But because this inquiry addresses only the possibility of a section 2 violation, and because a totality of the circumstances inquiry is by its nature fact-specific, defendants’ evidence need only address “the three Gingles preconditions” to establish a compelling governmental interest. See Vera, 517 U.S. at 978, 116 S. Ct. at 1961, 135 L. Ed. 2d at 269 (citing Growe, 507 U.S. at 40, 113 S. Ct. at 1084, 122 L. Ed. 2d at 403-04).
Thus, to establish a compelling interest in complying with section 2 when the redistricting plans were developed, the legislature at that time must have had a strong basis in evidence that the TBVAP in a geographically compact area was fifty percent plus one of the area’s voting population. Such evidence would satisfy the first Gingles precondition. Pender County, 361 N.C. at 503, 649 S.E.2d at 372. In addition, a strong basis in evidence of racially polarized voting in that same geographical area would satisfy the second and third preconditions set out in Gingles. LULAC, 548 U.S. at 427, 126 S. Ct. at 2615, 165 L. Ed. 2d at 637 (majority). *514 Against this background, we consider the three-judge panel’s application of these standards in discerning whether defendants here could legitimately claim a compelling interest in complying with section 2.
The three-judge panel’s decision included two extensive appendices. In the body of the Judgment and Memorandum, the panel described the legislative record that existed when the plans were enacted, then referred to Appendix A, where this information was presented in detail. Appendix A, titled “Findings of Fact Relevant to the Issue of Racial Polarization in Specific Locations where Voting Rights Act Districts were Placed in the Enacted Plans,” is incorporated by reference into the three-judge panel’s decision.
Appendix A is broken into three parts. Part I, titled “General Findings of Fact,” opens with a summary of the background of the case, then notes results of recent elections. For instance, the three-judge panel observed that all black incumbents elected to the North Carolina General Assembly or the United States Congress in 2010 were elected in districts that were either majority black or majority-minority coalition districts. In addition, no black candidate elected in 2010 was elected from a majority white crossover district, and two black incumbent state senators running in majority white districts were defeated in that election. No black candidate for the United States Congress was elected in a majority white district between 1992 and 2010, while from 2004 through 2010, no black candidate was elected to office in a statewide partisan election.
In this Part I of Appendix A, the court also considered an academic study of racially polarized voting conducted by Ray Block, Jr., Ph.D. This study, prepared for the Southern Coalition of Social Justice, is titled “Racially Polarized Voting in 2006,2008, and 2010 in North Carolina State Legislative Contests.” Dr. Block employed Justice Brennan’s conclusion in Gingles that racially polarized voting occurs when there is a consistent relationship between the race of the voter and the way in which that person votes, and found that such a relationship existed in the areas examined. He added that he also found evidence that “majority-minority districts facilitate the election of [black] candidates.” The court determined that Dr. Block’s study provided “substantial evidence regarding the presence of racially polarized voting in almost all of the counties[15] in which the General Assembly enacted the 2011VRA districts.”
*515 Nevertheless, the three-judge panel observed that the North Carolina General Assembly identified a few limitations in Dr. Block’s study. For instance, the study did not pinpoint the percentage of white voters in majority black or majority-minority districts who voted for the candidate of choice of black voters. In addition, his study could analyze a legislative election only when the black candidate had opposition. As a result, the General Assembly commissioned Dr. Brunell to prepare a supplementary report. Dr. Brunell’s study, titled “Report on Racially Polarized Voting in North Carolina,” examined the forty North Carolina counties covered by section 5 of the Voting Rights Act, plus Columbus, Duplin, Durham, Forsyth, Jones, Mecklenburg, Richmond, Sampson, Tyrrell, Wake, and Warren Counties. Dr. Brunell found “statistically significant racially polarized voting” in fifty of these fifty-one counties.[16]
The three-judge panel made additional findings of fact in Part I of Appendix A that we believe would be pertinent to a Gingles totality of circumstances test and that, by extension, indicate a strong basis in evidence that the Gingles preconditions existed. At the beginning of the redistricting process, the General Assembly noted that North Carolina had been ordered to create majority black districts as a remedy for section 2 violations in Bertie, Chowan, Edgecombe, Forsyth, Gates, Halifax, Martin, Mecklenburg, Nash, Northampton, Wake, Washington, and Wilson Counties. See Gingles v. Edmisten, 590 F. Supp. 345, 365-66, 376 (E.D.N.C. 1984), aff’d in part, rev’d in part sub nom. Thornburg v. Gingles, 478 U.S. at 80, 106 S. Ct. at 2782, 92 L. Ed. 2d at 65. Faculty at the North Carolina School of Government advised the chairs of the General Assembly’s redistricting committees that North Carolina is still bound by the holding in Gingles. In addition, the United States District Court noted on remand from the decision in Cromartie I that the parties there had stipulated that legally significant racially polarized voting was present in North Carolina’s First Congressional District. Cromartie v. Hunt, 133 F. Supp. 2d at 422-23. The three-judge panel found that consideration of race in the construction of the First District was reasonably necessary to protect the State from liability under the Voting Rights Act. Id. at 423. This finding by the three-judge panel was not appealed and thus is not affected by the holding in Cromartie II and remains valid.
In addition, the three-judge panel found as fact that the documents submitted by plaintiffs included a law review article prepared by an attorney for the North Carolina NAACP. Anita S. Earls et al., Voting Rights in North Carolina 1982-2006,17 S. Cal. Rev. L. & Soc. Just. 577 (2008). *516 The court observed that this article “also provided evidence of racially polarized voting as alleged or established in voting rights lawsuits filed in many of the counties[17] in which 2011 VRA districts were enacted.” The court added as a finding of fact that no witness testified that racial polarization had disappeared either statewide or in those areas in which the General Assembly previously had created VRA districts.
In Part II of Appendix A, the three-judge panel conducted an individualized analysis of each of the VRA districts created by the General Assembly in 2011. Generally, each finding of fact relates to one district. While four of the findings of fact deal with more than one district, in each such instance those districts are situated within the same county. Each finding of fact in this Part II follows a similar pattern. The finding of fact begins with data that explain how the information in Part I of the Appendix applies to the district under examination. The finding of fact lists the counties included in the district, along with that district’s TBVAP. This information is pertinent to the first Gingles precondition, that the minority group is able to demonstrate that it is sufficiently large and geographically compact to constitute a majority in a single-member district. See Pender County, 361 N.C. at 503, 649 S.E.2d at 372 (discussing Gingles, 478 U.S. at 50, 106 S. Ct. at 2766, 92 L. Ed. 2d at 46). Subsequent sections of each finding of fact set out how racially polarized voting was found in many of the counties contained within the district or districts, under either Dr. Block’s analysis or Dr. Brunell’s analysis, or both. This information is pertinent to both the second and third Gingles preconditions: that the minority group is politically cohesive and that the majority votes sufficiently as a bloc to enable it usually to defeat the minority’s preferred candidate. LULAC, 548 U.S. at 427, 126 S. Ct. at 2615, 165 L. Ed. 2d at 637. Additional information in the findings of fact conveys how many counties within the district or districts are affected by Gingles or Cromartie II, or both. This information is useful in determining the totality of circumstances.
Plaintiffs have not challenged any of the three-judge panel’s findings of fact relating to the twenty-six VRA districts, and thus those findings axe binding on appeal. Koufman, 330 N.C. at 97, 408 S.E.2d at 731. The three-judge panel’s findings of fact indicate that each of the challenged districts had a TBVAP exceeding fifty percent, thus satisfying the first Gingles precondition. See Pender County, 361 N.C. at 503, 649 S.E.2d *517 at 372. The facts found by the three-judge panel also indicate that the maps are sufficient to satisfy the second and third Gingles preconditions, as each district demonstrates racially polarized voting according to Dr. Brunell’s analysis. See LULAC, 548 U.S. at 427, 126 S. Ct. at 2615, 165 L. Ed. 2d at 637. Although Dr. Block’s analysis did not cover some of the counties in some of the challenged districts, they reached the same conclusions where the two studies overlapped.
Moreover, the three-judge panel made additional findings of fact, recited above, that would be relevant to the Gingles totality of circumstances test for twenty-two of the challenged VRA districts.[18] Specifically, of the twenty-six VRA districts challenged here, fifteen include counties lying within the area where the Gingles court found section 2 violations; nine include counties lying within the area which the parties in the Cromartie litigation stipulated to have racially polarized voting; and thirteen include counties that were subject to various section 2 lawsuits filed between 1982 and 2006 in which plaintiffs alleged or established racially polarized voting.[19] While we assume from the Supreme Court’s language in Vera, 517 U.S. at 978, 116 S. Ct. at 1960-61, 135 L. Ed. 2d at 269, that satisfaction of the Gingles preconditions is sufficient to trigger a State’s compelling interest in avoiding section 2 liability, we believe that this additional evidence, while pertaining to only some of the covered districts, is consistent with and reinforces the three-judge panel’s conclusions of law.
Based upon the totality of this evidence, we are satisfied that the three-judge panel correctly found that the General Assembly identified past or present discrimination with sufficient specificity to justify the creation of VRA districts in order to avoid section 2 liability. See Shaw II, 517 U.S. at 909, 116 S. Ct. at 1902, 135 L. Ed. 2d at 221. In addition, we see that the General Assembly, before making its redistricting decisions, had a strong basis in evidence on which to reach a conclusion that race-based remedial action was necessary for each VRA district. Id. at 910, 116 S. Ct. at 1903, 135 L. Ed. 2d at 222. Accordingly, we conclude that the three-judge panel’s findings of fact as to these VRA districts support its conclusion of law that defendants established a compelling state interest in creating districts that would avoid liability under section 2 of the Voting Rights Act. While avoiding liability under section 2 *518 is sufficient to establish a compelling state interest, we now turn to the State’s additional desire to comply with section 5.
b. Compelling Interest Under Section 5 of the Voting Rights Act
As noted above, forty of North Carolina’s one hundred counties were covered by section 5 at the time of redistricting. This section, which prevents retrogression, forbids “[a]ny voting qualification or prerequisite to voting, or standard, practice, or procedure with respect to voting that has the purpose of or will have the effect of diminishing the ability of any citizens of the United States on account of race or color... to elect their preferred candidates of choice.” 52 U.S.C.S. § 10304(b).[20] Section 5 requires preclearance, either by. the USDOJ or by a three-judge panel of the United States District Court for the District of Columbia, of any election procedure that is different from that in force on the relevant coverage date. See Perry v. Perez, _ U.S. _, _, 132 S. Ct. 934, 939, 181 L. Ed. 2d 900, 904 (2012) (per curiam) (citing Nw. Austin Mun. Util. Dist. No. One v. Holder, 557 U.S 193, 198, 129 S. Ct. 2504, 2509, 174 L. Ed. 2d 140, 147 (2009)). The Supreme Court has left no doubt, however, that in fashioning its redistricting plans, a State must comply with the substantive requirements of section 5, not merely obtain preclearance from the Department of Justice. Miller, 515 U.S. at 922, 115 S. Ct. at 2491, 132 L. Ed. 2d at 783. As the Supreme Court intimated in Miller, the Department of Justice is not infallible, so courts have “an independent obligation in adjudicating consequent equal protection challenges to ensure that the State’s actions are narrowly tailored to achieve a compelling interest.” Id. at 922, 115 S. Ct. at 2491, 132 L. Ed. 2d at 783.
We concluded above that compliance with section 5 was a compelling state interest at the time the plan was adopted. Turning then to the facts of this case, we take into account the evidence recited above in our discussion regarding the State’s concern about possible section 2 liability. In addition, the appendices,to the three-judge panel’s Judgment and Memorandum of Decision indicate that all of North Carolina Senate Districts 5, 21, and 28, and all of North Carolina House Districts 5, 7, 12, 24, 42, and 57 are in counties covered by section 5. Also, section 5 covers most of the territory contained in Congressional District 1, Senate Districts 4 and 20, and House Districts 21,32, and 48. Moreover, all of the *519 twenty-six challenged districts contain areas that previously have been part of majority-minority districts. As a result of their connection with counties covered under section 5, these districts may become subject to nonretrogression analysis. Accordingly, we conclude from the totality of the evidence that a history of discrimination justified the General Assembly’s concern about retrogression and compliance with section 5. We further conclude that the General Assembly had a strong basis in evidence on which to reach a conclusion that race-based remedial action was necessary.
3. Narrow Tailoring
Having determined that defendants had a compelling interest both in avoiding section 2 liability and in avoiding retrogression under section 5, we now consider whether the redistricting was sufficiently narrowly tailored to advance those state interests as to the twenty-six districts created to comply with the Voting Rights Act. See Stephenson I, 355 N.C. at 377, 562 S.E.2d at 393.
a. Narrow Tailoring Under Section 2 of the Voting Rights Act
In the context of redistricting,
the “narrow tailoring” requirement of strict scrutiny allows the States a limited degree of leeway in furthering such interests [as VRA compliance]. If the State has a “strong basis in evidence” for concluding that creation of a majority-minority district is reasonably necessary to comply with § 2, and the districting that is based on race “substantially addresses the § 2 violation,” it satisfies strict scrutiny.
Vera, 517 U.S. at 977, 116 S. Ct. at 1960, 135 L. Ed. 2d at 268 (internal citations omitted). Thus, while a State does not have a free hand when crafting districts with the intent of avoiding section 2 liability, the Supreme Court has acknowledged that “[a] § 2 district that is reasonably compact and regular, taking into account traditional districting principles such as maintaining communities of interest and traditional boundaries, may pass strict scrutiny without having to defeat rival compact districts designed by plaintiffs’ experts in endless ‘beauty contests.’ ” Id. at 977, 116 S. Ct. at 1960, 135 L. Ed. 2d at 269.
As discussed above, the three-judge panel found that the General Assembly designed each of the challenged districts to consist of a TBVAP exceeding fifty percent of the total voting age population in that district. The Supreme Court and this Court have held that doing so is permissible as a method of addressing potential liability under section 2. *520 Strickland, 556 U.S. at 19-20, 129 S. Ct. at 1246, 173 L. Ed. 2d at 187; Pender County, 361 N.C. at 503, 649 S.E.2d at 372. Unlike redistricting plans that have been faulted for setting arbitrary thresholds for TBVAP, see, e.g., Smith v. Beasley, 946 F. Supp. 1174 (D.S.C. 1996) (order declaring certain majority-minority districts required to have at least 55% TBVAP unconstitutional), the target of fifty percent plus one of the TBVAP chosen by North Carolina’s General Assembly is consistent with the requirements of the first Gingles precondition. See Strickland, 556 U.S. at 19-20, 129 S. Ct. at 1246, 173 L. Ed. 2d at 187 (“[A] party asserting § 2 liability must show by a preponderance of the evidence that the minority population in the potential election district is greater than 50 percent.”). Nevertheless, because section 2 limits the use of race in creating remedial districts by allowing race to be considered only to the extent “reasonably necessary” for compliance, the question arises whether the percentages of TBVAP in each of North Carolina’s challenged districts are higher than “reasonably necessary” to avoid the risk of vote dilution. See Vera, 517 U.S. at 979, 116 S. Ct. at 1961, 135 L. Ed. 2d at 269.
The TBVAP percentage ranges from a low of 50.45% to a high of 57.33% in the twenty-six districts in question; however, the average TBVAP of the challenged districts is only 52.28%. Twenty-one of the twenty-six districts have TBVAPs of less than 53%, and only two of these districts, Senate District 28 and House District 24, exceed 55% TBVAP. We are mindful that a host of other factors were considered in addition to race, such as the Whole County Provision of the Constitution of North Carolina, protection of incumbents, and partisan considerations, and these factors were considered against a backdrop of the state constitutional requirement of plus or minus five percent population deviation. As a result, we are satisfied that these districts are sufficiently narrowly tailored. They do not classify individuals based upon race to an extent greater than reasonably necessary to comply with section 2 of the VRA, while simultaneously taking into account traditional district-ing principles.
Plaintiffs argue that creating districts with a TBVAP percentage exceeding fifty percent constitutes impermissible racial packing, citing id. at 983, 116 S. Ct. at 1963, 135 L. Ed. 2d at 272; Missouri v. Jenkins, 515 U.S. 70, 88, 115 S. Ct. 2038, 2049, 132 L. Ed. 2d 63, 80 (1995); and Shaw I, 509 U.S. at 655, 113 S. Ct. at 2831, 125 L. Ed. 2d at 534. Plaintiffs also argue that districts with a TBVAP exceeding fifty percent are not automatically necessary because minority voters in crossover and coalition districts have elected candidates of their choice where the TBVAP was between forty and fifty percent. This Court previously has considered, *521 but declined to adopt, similar arguments. Pender County, 361 N.C. at 502-04, 649 S.E.2d at 371-73. We concluded in Pender County that applying a bright line rule — that the presence of more than fifty percent of the TBVAP satisfied the first Gingles prong — was logical and gave the General Assembly “a safe harbor for the redistricting process.” Id. at 505, 649 S.E.2d at 373; see Strickland, 556 U.S. at 13, 129 S. Ct. at 1242, 173 L. Ed. 2d at 183 (“This Court has held that § 2 does not require the creation of influence districts.” (citation omitted)).
Although the burden is upon the State under strict scrutiny, the parties challenging the redistricting must also make a showing.
In a case such as this one where majority-minority districts (or the approximate equivalent) are at issue and where racial identification correlates highly with political affiliation, the party attacking the legislatively drawn boundaries must show at the least that the legislature could have achieved its legitimate political objectives in alternative ways that are comparably consistent with traditional districting principles. That party must also show that those districting alternatives would have brought about significantly greater racial balance.
Cromartie II, 532 U.S. at 258, 121 S. Ct. at 1466, 149 L. Ed. 2d at 453. Here, when the evidence is undisputed that racial identification correlates highly with party affiliation, plaintiffs have failed to meet this obligation. The General Assembly’s plans fall within the safe harbor provisions of Pender County while respecting, to the extent possible, the Whole County Provision, as mandated by Stephenson I. In contrast, plaintiffs’ proposals would effectively invite the type of litigation over section 2 claims envisioned in Pender County, see 361 N.C. at 505-06, 649 S.E.2d at 373, while failing to provide for the legitimate nonracial political goals pursued by the General Assembly in its plans.
We are aware of the Supreme Court’s warning that “if there were a showing that a State intentionally drew district lines in order to destroy otherwise effective crossover districts, that would raise serious questions under both the Fourteenth and Fifteenth Amendments. ” Strickland, 556 U.S. at 24, 129 S. Ct. at 1249, 173 L. Ed. 2d at 190 (citations omitted). In addition, we acknowledge the Supreme Court’s caution in Alabama against a “mechanical interpretation” of the VRA. Alabama, _ U.S. at _, 135 S. Ct. at 1273, 191 L. Ed. 2d at 335. In addressing these concerns, we note that the legislature adopted a TBVAP threshold of fifty percent plus one, a baseline number that allowed for flexibility within each *522 district. The average TBVAP in the twenty-six VRA districts is 52.28% of the total voting age population, and no district’s TBVAP is higher than 57.33%. This figure indicates that minority voters were moved out of other districts only to the extent necessary to meet Pender County’s safe harbor provision, while simultaneously pursuing other legitimate nonracial political goals, including those mentioned above. Unlike in Alabama, where it was “difficult to explain just why . . . maintain[ing] the black population at 70% is ‘narrowly tailored’ to” ensure that the minority community can maintain its ability to elect its candidate of choice, id. at _, 135 S. Ct. at 1273, 191 L. Ed. 2d at 335, the TBVAP here was well within a reasonable range to ensure that a section 2 district was drawn where a minority community was actually a majority of the population. Where racial identification correlates highly with party affiliation, placing additional Democratic voters in districts that already vote Democratic is not forbidden as long as the motivation for doing so is not primarily racial. See Cromartie I, 526 U.S. at 551-52, 119 S. Ct. at 1551, 143 L. Ed. 2d at 741; see also Strickland, 556 U.S. at 20, 129 S. Ct. at 1246, 173 L. Ed. 2d at 188 (“Section 2 does not guarantee minority voters an electoral advantage.”). Accordingly, we conclude that plaintiffs have failed to demonstrate improper packing or gerrymandering based upon race and that the districts are narrowly tailored to comply with section 2.
b. Narrow Tailoring Under Section 5 of the Voting Rights Act
We first note that, as discussed above, the twenty-six challenged VRA districts survive strict scrutiny on the basis of section 2 alone. Nevertheless, we conclude that the challenged VRA districts are also narrowly tailored to advance the State’s compelling interest in avoiding retrogression under section 5.
The “purpose of § 5 has always been to insure that no voting-procedure changes would be made that would lead to a retrogression in the position of racial minorities with respect to their effective exercise of the electoral franchise.” Beer v. United States, 425 U.S. 130, 141, 96 S. Ct. 1357, 1364, 47 L. Ed. 2d 629, 639 (1976). Section 5, however, does not “give covered jurisdictions carte blanche to engage in racial gerrymandering in the name of nonretrogression. A reapportionment plan would not be narrowly tailored to the goal of avoiding retrogression if the State went beyond what was reasonably necessary to avoid retrogression.” Shaw I, 509 U.S. at 655, 113 S. Ct. at 2831, 125 L. Ed. 2d at 534.
In Alabama, the Supreme Court made it clear that section 5 “does not require a covered jurisdiction to maintain a particular numerical minority percentage” in covered jurisdictions. _ U.S. at _, 135 S. Ct. at 1272, *523 191 L. Ed. 2d at 334. But section 5 does require a covered “jurisdiction to maintain a minority’s ability to elect a preferred candidate of choice.” Id. at _, 135 S. Ct. at 1272, 191 L. Ed. 2d at 334. The Court explained that “we do not insist that a legislature guess precisely what percent age reduction a court or the Justice Department might eventually find to be retrogressive.” Id. at _, 135 S. Ct. at 1273, 191 L. Ed. 2d at 335. Rather, “the legislature must have a ‘strong basis in evidence’ in support of the (race-based) choice that it has made.” Id. at _, 135 S. Ct. at 1274, 191 L. Ed. 2d at 336. As an example, the Court noted that a “[one percent] reduction in a [seventy percent] black population district” is not “necessarily retrogressive.” Id. at _, 135 S. Ct. at 1273, 191 L. Ed. 2d at 335. The Court cautioned against heavy reliance “upon a mechanically numerical view as to what counts as forbidden retrogression,” as opposed to “the more purpose-oriented view reflected in the statute’s language.” Id. at _, 135 S. Ct. at 1273, 191 L. Ed. 2d at 335.
Plaintiffs argue that by increasing the TBVAP in the challenged VRA districts to at least fifty percent plus one, the legislature improperly relied upon section 5 to unnecessarily augment, not just maintain, black voters’ ability to elect their preferred candidate of choice. See Vera, 517 U.S. at 983, 116 S. Ct. at 1963, 135 L. Ed. 2d at 272 (concluding that an increase in TBVAP from 40.8% to 50.9% was unnecessary to ensure nonretrogression). Plaintiffs argue that such a substantial increase in TBVAP in districts where black voters were already able to elect their candidates of choice goes beyond what was necessary to ensure non-retrogression. Plaintiffs essentially ask us to force the State to “unpáck” majority-minority districts and replace them with coalition, crossover, and influence districts. In enacting amendments to the VRA in 2006, however, Congress made clear that section 5 was designed to prevent legislatures from “unpacking majority-minority districts” and that it did not “lock into place coalition or influence districts.” S. Rep. No. 109-295, at 18-19 (2006); see Miller, 515 U.S. at 923, 115 S. Ct. at 2492, 132 L. Ed. 2d at 784 (“Wherever a plan ... increases] the number of majority-minority districts, it ‘cannot violate § 5 unless the new apportionment itself so discriminates on the basis of race or color as to violate the Constitution.” (quoting Beer, 425 U.S. at 141, 96 S. Ct. at 1364, 47 L. Ed. 2d at 639)); see also Strickland, 556 U.S. at 23, 129 S. Ct. at 1248, 173 L. Ed. 2d at 190 (stating that the VRA “does not mandate creating or preserving crossover districts”). “[T]he various provisions of an act should be read so that all may, if possible, have their due and conjoint effect without repugnancy or inconsistency, so as to render the statute a consistent and harmonious whole.” Walker v. Am. Bakeries Co., 234 N.C. 440, 442, 67 S.E.2d 459, 461 (1951) (quoting 50 Am. Jur. Statutes *524 § 363 (1944)); see FDA v. Brown & Williamson Tobacco Corp., 529 U.S. 120, 133, 120 S. Ct. 1291, 1301, 146 L. Ed. 2d 121, 134 (2000). As discussed above, the legislature adopted a fifty percent plus one threshold to avoid liability under section 2. That threshold is the exact number that the Supreme Court approved in Strickland for a State to use in creating districts to comply with section 2. If, on the one hand, a TBVAP exceeding fifty percent is required to avoid section 2 liability, we cannot, on the other hand, conclude that this percentage is higher than necessary to avoid retrogression under section 5. In other words, section 5 cannot forbid what section 2 requires. While the legislature may have chosen a threshold of fifty plus one percent, such a deliberate decision was not arbitrary ahd was made with the “purpose-oriented view” of complying with section 2. See Alabama, _ U.S. at _, 135 S. Ct. at 1273, 191 L. Ed. 2d at 335.
Plaintiffs’ argument seeks to undo the Supreme Court’s holding in Strickland, which affirmed this Court’s decision in Pender County. In Strickland the Supreme Court explicitly rejected State election officials’ claim that “[section] 2 required them to override state law and split Pender County, drawing District 18 with [a black] voting-age population of 39.36 percent rather than keeping Pender County whole and leaving District 18 with [a black] voting-age population of 35.33 percent.” 556 U.S. at 14, 129 S. Ct. at 1243, 173 L. Ed. 2d at 184. The Supreme Court stated that “[t]here is a difference between a racial minority group’s ‘own choice’ and the choice made by a coalition,” id. at 15, 129 S. Ct. at 1244, 173 L. Ed. 2d at 185, and the Court made it clear that the creation of crossover districts is “a matter of legislative choice or discretion,” to be exercised within the bounds of state law, id. at 23, 129 S. Ct. at 1248, 173 L. Ed. 2d at 190.
As the Supreme Court stated in Alabama, “legislators may have a strong basis in evidence to use racial classifications in order to comply with a statute when they have good reasons to believe such use is required, even if a court does not find that the actions were necessary for statutory compliance.”_ U.S. at _, 135 S. Ct. at 1274, 191 L. Ed. 2d at 336 (citation and quotation marks omitted). Here the legislature had a strong basis in evidence of racially polarized voting to justify creating majority-black districts with a TBVAP in excess of fifty percent even though that same action resulted in an increase in the TBVAP in former coalition districts. Accordingly, we conclude that the challenged VRA districts were narrowly tailored to achieve a compelling interest in complying with both section 2 and section 5 of the VRA. Therefore, they survive strict scrutiny.
*525 4. Proportionality
Finally, because plaintiffs challenge the General Assembly’s consideration of proportionality, the three-judge panel analyzed whether the legislature used proportionality in the enacted plans improperly to “link[ ] the number of majority-minority voting districts to minority members’ share of the relevant population.” See De Grandy, 512 U.S. at 1014 n.11, 114 S. Ct. at 2658 n.11, 129 L. Ed. 2d at 792 n.11. The three-judge panel found as fact that “the General Assembly acknowledges that it intended to create as many VRA districts as needed to achieve a ‘roughly proportionate’ number of Senate, House and Congressional districts as compared to the Black population in North Carolina,” adding that each VRA district had to be at least fifty percent black in voting age population. The three-judge panel specifically found that the General Assembly’s enacted plans
endeavored to create VRA districts in roughly the same proportion as the ratio of Black population to total population in North Carolina. In other words, because the 2010 census figures established that 21% of North Carolina’s population over 18 years of age was ‘any part Black,’ the corresponding rough proportion of Senate seats, out of 50 seats, would be 10 seats, and hence 10 VRA. Senate districts. Likewise, of the 120 House seats, 21% of those seats would be roughly 25 House seats, and hence 25 VRA districts.
Based on these and other findings, the three-judge panel concluded that “the General Assembly had a strong basis in evidence for concluding that ‘rough proportionality’ was reasonably necessary to protect the State from anticipated liability under § 2 of the VRA and ensuring pre-clearance under § 5 of the VRA.”
Plaintiffs argue that this conclusion is erroneous as a matter of law because racial proportionality is neither a compelling governmental interest nor a requirement of the VRA. They contend that, because “[t]he VRA was not designed to guarantee majority-minority voting districts, but to guarantee that the processes, procedures, and protocols would be fair and free of racial discrimination,” the legislature’s redistricting was based upon an unconstitutional premise. Plaintiffs contend that, by focusing on proportionality at the statewide level, the General Assembly necessarily predetermined how many VRA districts to draw without first considering where potential liability existed for section 2 violations. Plaintiffs maintain that, as a result, the General Assembly’s *526 process sought “ ‘outright racial balancing,’ ” which is “patently unconstitutional” under such cases as Fisher v. University of Texas at Austin, _ U.S. _, _, 133 S. Ct. 2411, 2419, 186 L. Ed. 2d 474, 486 (2013); Parents Involved in Community Schools v. Seattle School District No. 1, 551 U.S. 701, 729-30, 127 S. Ct. 2738, 2757, 168 L. Ed. 2d 508, 529 (2007) (plurality); and Grutter v. Bollinger, 539 U.S. 306, 330, 123 S. Ct. 2325, 2339, 156 L. Ed. 2d 304, 333 (2003), and thus can neither be required by section 2 nor constitute a compelling state interest.
The VRA provides that “nothing in this section establishes a right to have members of a protected class elected in numbers equal to their proportion in the population.” 52 U.S.C.S. § 10301(b). Consistent with this proviso, the Supreme Court has repeatedly held that proportionality does not provide a safe harbor for States seeking to comply with section 2. LULAC, 548 U.S. at 436, 126 S. Ct. at 2620, 165 L. Ed. 2d at 642-43 (citing De Grandy, 512 U.S. at 1017-21, 114 S. Ct. at 2660-62, 129 L. Ed. 2d at 794-97). Such a rule “would be in derogation of the statutory text and its considered purpose... and of the ideal that the Voting Rights Act of 1965 attempts to foster,” De Grandy, 512 U.S. at 1018, 114 S. Ct. at 2660, 129 L. Ed. 2d at 795, and could allow “the most blatant racial gerrymandering ... so long as proportionality was the bottom line,” id. at 1019, 114 S. Ct. at 2661, 129 L. Ed. 2d at 796. Even so, the Court has also held that proportionality can be an element of the “totality of circumstances” test under Gingles. Id. at 1000, 114 S. Ct. at 2651, 129 L. Ed. 2d at 784. When considered in this manner, the Court has instructed that the “probative value assigned to proportionality may vary with other facts” and “[n]o single statistic provides courts with a shortcut to determine whether a set of single-member districts unlawfully dilutes minority voting strength.” Id. at 1020-21, 114 S. Ct. at 2661-62, 129 L. Ed. 2d at 797; see also LULAC, 548 U.S. at 436, 126 S. Ct. at 2620, 165 L. Ed. 2d at 642.
In light of these standards, the record here demonstrates that the General Assembly did not use proportionality improperly to guarantee the number of majority-minority voting districts based on the minority members’ share of the relevant population. We believe that such an effort, seeking to guarantee proportional representation, proportional success, or racial balancing, would run afoul of the Equal Protection Clause. See De Grandy, 512 U.S. at 1017-22, 114 S. Ct. at 2658-62, 129 L. Ed. 2d at 794-98. Instead, the General Assembly considered rough proportionality in a manner similar to its precautionary consideration of the Gingles preconditions, as a means of protecting the redistricting plans from potential legal challenges under section 2’s totality of the circumstances test. Proportionality was not a dispositive factor, but merely *527 one consideration of many described in the materials and other contributions from numerous organizations, experts, and lay witnesses. The General Assembly’s consideration of rough proportionality was a means of ensuring against voter dilution and potential section 2 liability, not an attempt to trade “the rights of some minority voters under § 2 ... off against the rights of other members of the same minority class.” Id. at 1019, 114 S. Ct. at 2661, 129 L. Ed. 2d at 796. Accordingly, we conclude that this factor does not constitute grounds for a violation of section 2.
Thus, with regard to the VRA districts, we hold that, while the General Assembly considered race, the three-judge panel erred by concluding prematurely that race was the predominant factor motivating the drawing of the districts without first performing adequate fact finding. Nonetheless, because we held above that the three-judge panel correctly found that each of the twenty-six districts survives strict scrutiny, we need not remand the case for reconsideration under what may be a less demanding level of scrutiny.
C. Non-VRA Districts
We now turn to the four districts that the three-judge panel found were not drawn as VRA districts but which were challenged by plaintiffs as being the result of racial gerrymandering. For trial, the three-judge panel characterized the issue as follows: “For six specific districts (Senate Districts 31 and 32, House Districts 51 and 54 and Congressional Districts 4 and 12 - none of which is identified as a VRA district), what was the predominant factor in the drawing of those districts?” Although the plaintiffs did not challenge Senate District 31 or House District 51, the three-judge panel found an examination of Senate District 32 and House District 54 to be intertwined with the associated districts because of the groupings required under the state constitution’s Whole County Provision. Thus, the three-judge panel recognized that, because of the Whole County Provision, a determination of the predominant motive necessarily included the motivation in creating the required county pairings.
After receiving evidence, the three-judge panel made numerous specific findings of fact, district by district, as to whether race was the General Assembly’s predominant motive in drafting these districts. Looking first at the challenged Congressional Districts, the court found that race was not a factor in drawing Congressional Districts 4 or 12. In fact, the record indicates that the drafters of these two districts did not consider any racial data. The panel found that political goals were a factor in drawing these two Congressional Districts, as well as compliance with Cromartie II.
*528 Turning to the two challenged state legislative districts, Senate District 32 and House District 54, the three-judge panel received evidence and made a number of uncontested specific factual findings regarding the creation of each of these non-VRA districts. The three-judge panel found that, in addition to complying with federal and state law, the General Assembly desired to create districts “more competitive for” the majority party. The panel noted the “undisputed” fact that in North Carolina “racial identification correlates highly with political affiliation.” The desire to create districts more competitive for the majority party had to occur within the requirements of the state constitution’s Whole County Provision. Thus, while the three-judge panel noted the General Assembly’s desire “to equalize population among the districts,” for state redistricting purposes, this finding must be viewed in the context of the Whole County Provision, which recognizes political subdivisions. See Stephenson I, 355 N.C. at 366, 562 S.E.2d at 386 (recognizing “the importance of the county to our system of government” and that “[i]t is through [counties], mainly, that the powers of government reach and operate directly upon the people” (quoting White v. Comm’rs of Chowan Cty., 90 N.C. 437, 438 (1884))). In light of the Whole County Provision, equalizing population is not simply a matter of deciding how many voters are placed in each district; the districting proceedings also determine which voters are included in the joined counties. In addition, the Whole County Provision establishes a hierarchy regarding the required number of contiguous counties to be joined.
Ultimately, regarding the four challenged non-VRA districts, the three-judge panel concluded “that race was not the predominant motive in the creation of [these] districts.” The panel then applied rational basis review and concluded that the General Assembly’s creation of the non-VRA districts was constitutional. The three-judge panel noted that plaintiffs
have not proffered, as they must in this instance, any alternative redistricting plans that show that the General Assembly could have met its legitimate political objectives in alternative ways that are comparably consistent with traditional districting principles, and that any such alternative plan would have brought about significantly greater racial balance. (Citations omitted.)
The Supreme Court has recognized that compliance with federal law, incumbency protection, and partisan advantage are all legitimate governmental interests, see Shaw I, 509 U.S. at 654, 113 S. Ct. at 2830, 125 L. Ed. 2d at 533 (compliance with federal law); Karcher, 462 U.S. *529 at 740, 103 S. Ct. at 2663, 77 L. Ed. 2d at 147 (incumbency protection); Cromartie I, 526 U.S. at 551, 119 S. Ct. at 1551, 143 L. Ed. 2d at 741 (partisan interests), as is honoring traditional districting principles, such as compactness, contiguity, and respect for political subdivisions, Miller, 515 U.S. at 916, 115 S. Ct. at 2488, 132 L. Ed. 2d at 779-80, which is embodied in our state constitution’s Whole County Provision, Stephenson I, 355 N.C. at 371, 562 S.E.2d at 389 (“We observe that the State Constitution’s limitations upon redistricting and apportionment [the Whole County Provision] uphold what the United States Supreme Court has termed ‘traditional districting principles.’ These principles include factors such as ‘compactness, contiguity, and respect for political subdivisions' The United States Supreme Court has ‘emphasize [d] that these criteria are important not because they are constitutionally required — they are not — but because they are objective factors that may serve to defeat a claim that a district has been gerrymandered on racial lines.’ ” (internal citations omitted)). In light of this authority and the three-judge panel’s findings of fact, we agree that plaintiffs failed to establish that race was the dominant factor in drafting these districts and conclude that the panel’s application of the rational basis test was appropriate. The court’s findings of fact support its conclusions of law. The General Assembly’s actions in creating these districts were rationally related to all its expressed goals. Accordingly, we affirm the three-judge panel as to these non-VRA districts.
IV. Plaintiffs’ State Claims
We now consider plaintiffs’ claims brought under state law. Initially, we note that our analysis here is unaffected by the holding in Alabama. Plaintiffs argue that the three-judge panel erred when it failed to find that the enacted Senate and House plans violate the Whole County Provision of the North Carolina Constitution. Article II, Section 3(3) of the Constitution of North Carolina provides that “[n]o county shall be divided in the formation of a senate district,” while Article II, Section 5(3) contains a similar provision with regard to each representative district.
The tension between the Whole County Provision and federal requirements is apparent. In 1983, a three-judge panel of the United States District Court for the Eastern District of North Carolina held that the Whole County Provision was unenforceable anywhere in the state. Cavanagh v. Brock, 577 E Supp. 176, 181-82 (E.D.N.C. 1983). This Court subsequently rejected Cavanagh’s analysis and held that the Whole County Provision remained enforceable to the extent that it could be harmonized with federal law. Stephenson I, 355 N.C. at 374, 562 S.E.2d at 391. This Court provided a roadmap to compliance with the Whole *530 County Provision, requiring each created district to be contained within a single county or be part of a pairing with other districts containing as few contiguous counties as possible. Id. at 383-84, 562 S.E.2d at 396-97. As a result, the Whole County Provision remains in effect but must accommodate both the one-person, one-vote mandate and the requirements of the VRA. Because the Constitution of North Carolina requires that each senator and each representative represent “as nearly as may be” an equal number of inhabitants, N.C. Const, art. II, §§ 3(1), 5(1), the former federal requirement is met by definition. Thus, we consider plaintiffs’ contentions that the challenged House and Senate Districts violate the Whole County Provision, as harmonized with the VRA.
As previously noted, this Court has set out nine criteria for ensuring that House and Senate Districts satisfy both the Whole County Provision and the Voting Rights Act. Stephenson I, 355 N.C. at 383-84, 562 S.E.2d at 396-97. These criteria may be summarized as follows: First, “legislative districts required by the VRA shall be formed” before non-VRA districts. Id. at 383, 562 S.E.2d at 396-97. Second, “[i]n forming new legislative districts, any deviation from the ideal population for a legislative district shall be at or within plus or minus five percent” to ensure “compliance with federal ‘one-person, one-vote’ requirements.” Id. at 383, 562 S.E.2d at 397. Third, “in counties having a . . . population sufficient to support the formation of one non-VRA legislative district,” “the physical boundaries” of the non-VRA district shall “not cross or traverse the exterior geographic line of’ the county. Id. at 383, 562 S.E.2d at 397. Fourth, “[w]hen two or more non-VRA legislative districts may be created within a single county,” “single-member non-VRA districts shall be formed within” the county, “shall be compact,” and “shall not traverse” the county’s exterior geographic line. Id. at 383, 562 S.E.2d at 397. Fifth, for non-VRA counties that “cannot support at least one legislative district,” or counties “having a non-VRA population pool” that, “if divided into” legislative “districts, would not comply with” one-person, one-vote requirements, the General Assembly should combine or group “the minimum number of whole, contiguous counties necessary to comply with the at or within plus or minus five percent ‘one-person, one-vote’ standard.” Id. at 383, 562 S.E.2d at 397. Moreover, “[w]ithin any such contiguous multi-county grouping, compact districts shall be formed, consistent with the [one-person, one-vote] standard, whose boundary lines do not cross or traverse the ‘exterior’ line of the multi-county grouping.” Id. at 383-84, 562 S.E.2d at 397. “[T]he resulting interior county lines created by any such groupings may be crossed or traversed in the creation of districts within said multi-county grouping but only to the extent necessary to comply with the at or within plus or minus five percent ‘one-person, one-vote’ *531 standard.” Id. at 384, 562 S.E.2d at 397. Sixth, “only the smallest number of counties necessary to comply with the at or within plus or minus five percent ‘one-person, one-vote’ standard shall be combined.” Id. at 384, 562 S.E.2d at 397. Seventh, “communities of interest should be considered in the formation of compact and contiguous [legislative] districts.” Id. at 384, 562 S.E.2d at 397. Eighth, “multi-member districts shall not be” created “unless it is established that such districts are necessary to advance a compelling governmental interest.” Id. at 384, 562 S.E.2d at 397. Ninth, “any new redistricting plans ... shall depart from strict compliance with” these criteria “only to the extent necessary to comply with federal law.” Id. at 384, 562 S.E.2d at 397.
In their discussion of the Whole County Provision, plaintiffs contend that the test of a plan’s compliance with Stephenson Is fifth and sixth criteria is the number of counties left undivided. They argue that the current plan violates Stephenson I because it divides counties and traverses county lines to an unnecessary extent. In support of their argument, plaintiffs submit charts indicating that their suggested “House Fair and Legal” plan results in five fewer divided counties and six fewer county line traversals than the enacted House plan, while maintaining the same number of groupings. Similarly, plaintiffs’ charts indicate that their suggested “Senate Fair and Legal” plan divides five fewer counties and contains eleven fewer traversals of county lines than the enacted Senate plan.
Defendants respond that plaintiffs have misinterpreted the requirements of Stephenson I. According to defendants, Stephenson I is satisfied by minimizing the number of counties contained within each multi-county grouping. In other words, a proper plan maximizes the number of possible two-county groupings before going on to create three-county groupings, maximizes the number of possible three-county groupings before creating four-county groupings, and so on. Defendants argue that plaintiffs have misread Stephenson I because, under Stephenson I, divisions of counties and traversals of county lines are relevant only if plaintiffs’ alternative maps are comparable to the State’s maps in terms of the number of counties within each grouping. In support of its argument, the State provides charts showing that the enacted House and Senate plans result in a greater number of groupings that contain fewer counties, as compared with the various proposed alternative plans, all of which create groupings that contain more counties than the enacted plans. To illustrate, the enacted House district plan contains eleven groupings consisting of one county and fifteen groupings consisting of two counties. The closest comparable alternative plan proposed by *532 plaintiffs, House Fair and Legal, also contains eleven groupings consisting of one county but only nine groupings consisting of two counties. Similarly, while both the enacted Senate plan and plaintiffs’ proposed Senate Fair and Legal contain one grouping consisting of one county and eleven groupings consisting of two counties, the enacted plan contains four districts consisting of three counties while Senate Fair and Legal contains only three groupings consisting of three counties.
While we are conscious of the efforts of the litigants to interpret Stephenson Ts requirements faithfully, after careful review of our opinions in Stephenson I and Pender County, we are satisfied that defendants’ interpretation is correct. Stephenson Ts fifth factor states that, when combining two or more counties to comply with the one-person, one-vote standard, “the requirements of the [Whole County Provision] are met by combining or grouping the minimum number of whole, contiguous counties necessary” for compliance. 355 N.C. at 384, 562 S.E.2d at 397. Only after these groupings have been established does Stephenson I state that “the resulting interior county lines . . . may be crossed or traversed... only to the extent necessary to comply with the ... ‘one-person, one-vote’ standard.” Id. at 384, 562 S.E.2d at 397. Thus, the process established by this Court in Stephenson I and its progeny requires that, in establishing legislative districts, the General Assembly first must create all necessary VRA districts, single-county districts, and single counties containing multiple districts. Thereafter, the General Assembly should make every effort to ensure that the maximum number of groupings containing two whole, contiguous counties are established before resorting to groupings containing three whole, contiguous counties, and so on. As shown by the charts provided by defendants, plaintiffs have not produced an alternative plan that complies with a correct reading of Stephenson Ts fifth and sixth factors better than the plans enacted by the General Assembly. Because the enacted plans result in groupings containing fewer whole, contiguous counties than do any of plaintiffs’ plans, we need not discuss the number of counties divided or county lines traversed.
In addition, the maps that plaintiffs employ to support their arguments regarding the Whole County Provision are not helpful because they are inconsistent with our holding in Pender County as affirmed by the Supreme Court in Strickland. In Strickland the Supreme Court held that the first Gingles precondition can be shown only where the minority population is fifty percent plus one of the TBVAP. Strickland, 556 U.S. at 19-20, 129 S. Ct. at 1246, 173 L. Ed. 2d at 187 (“[A] party asserting § 2 liability must show by a preponderance of the evidence that the minority *533 population in the potential election district is greater than 50 percent.”); Pender County, 361 N.C. at 502, 649 S.E.2d at 371 (The “minority group must constitute a numerical majority of the voting population in the area under consideration before Section 2 of the VRA requires the creation of a legislative district to prevent dilution of the votes of that minority group.”). Here, like the plaintiffs in Strickland, plaintiffs argue that we should adopt a standard that allows VRA requirements to be satisfied by other forms of minority districts, such as coalition and crossover districts. Not only is plaintiffs’ argument inconsistent with the Supreme Court’s holding in Strickland, but this flawed approach adversely affects the first step of the process required by Stephenson I, the formation of VRA districts. As a result, plaintiffs’ maps are distorted ab initio and the distortion is compounded at each subsequent step. Consequently, even if plaintiffs’ proposed alternative plans were comparable to the enacted plans in terms of the number and composition of county groupings, their incompatibility with Pender County means that they cannot serve as an adequate basis for comparison with the enacted plans.
Plaintiffs have also compared the General Assembly’s enacted plans with earlier redistricting plans approved in North Carolina; however, those plans were tailored to a particular time and were based upon then-existing census numbers and population concentrations. The requirement that the State maintain its one-person, one-vote standard as populations shift makes comparisons between current and previous districting plans of limited value. The utility of prior plans is further diminished by subsequent clarifications of the legal standards in effect when these earlier plans were promulgated. See, e.g., Pender County, 361 N.C. at 503-04, 649 S.E.2d at 372 (explaining the requirements of the first Gingles precondition). As a result, no meaningful comparisons can be made in this case.
Separately, plaintiffs argue that this Court should consider the purported lack of compactness of the districts created by the General Assembly and the harm resulting from splitting precincts. While these may be valid considerations, neither constitutes an independent legal basis for finding a violation, and we are unaware of any justiciable standard by which to measure these local factors. See Vera, 517 U.S. at 999, 116 S. Ct. at 1972, 135 L. Ed. 2d at 284 (Kennedy, J., concurring) (“Districts not drawn for impermissible reasons or according to impermissible criteria may take any shape, even a bizarre one,” so long as “the bizarre shape... is [not] attributable to race-based districting unjustified by a compelling interest.”).
*534 Finally, plaintiffs argue that the enacted plans violate the “Good of the Whole” clause found in Article I, Section 2 of the Constitution of North Carolina. We do not doubt that plaintiffs’ proffered maps represent their good faith understanding of a plan they believe to be best for our State as a whole; however, the maps enacted by the duly elected General Assembly also represent an equally legitimate understanding of legislative districts that will function for the good of the whole. Because plaintiffs’ argument is not based upon a justiciable standard, and because acts of the General Assembly enjoy “a strong presumption of constitutionality,” Pope v. Easley, 354 N.C. 544, 546, 556 S.E.2d 265, 267 (2001) (per curiam) (citation omitted), plaintiffs’ claims fail.
V. Conclusion
We agree with the unanimous three-judge panel that the General Assembly’s enacted plans do not violate plaintiffs’ constitutional rights. We hold that the enacted House and Senate plans, as well as the federal Congressional plan, satisfy state and federal constitutional and statutory requirements and, specifically, that the three-judge panel’s decision fully complies with the Supreme Court’s decision in Alabama. Accordingly, we reaffirm the three-judge panel’s Judgment and Memorandum of Decision.
AFFIRMED.

. The three-judge panel, appointed by then-Chief Justice Sarah Parker of the North Carolina Supreme Court, consisted of Superior Corut Judges Joseph Crosswhite, Alma Hinton, and Paul Ridgeway. In their order, the three judges describe themselves as each being “from different geographic regions and each with differing ideological and political outlooks” and state that they “independently and collectively arrived at the conclusions that are set out [in their order].”

. Our opinion incorporates the parts of our prior opinion that are unaffected by or are consistent with the Alabama opinion.

. For example, regarding the 2010 redistricting, in addition to the two cases consolidated here, two cases currently pending in the United States District Court for the Middle District of North Carolina involve challenges to many of the same districts that are challenged here. See Harris v. McCrory, No. 1:13-cv-949 (M.D.N.C. heard Oct. 13-15, 2015) (challenging Congressional Districts 1 and 12); Covington v. North Carolina, No. 1:15-cv-399 (M.D.N.C. filed May 19, 2015); see also, e.g., Dean v. Leake, 550 F. Supp. 2d 594 (E.D.N.C.), appeal dismissed, 555 U.S. 801, 129 S. Ct. 94, 172 L. Ed. 2d 6 (2008); Cromartie v. Hunt, 133 F. Supp. 2d 407 (E.D.N.C. 2000), rev’d sub nom. Easley v. Cromartie, 532 U.S. 234, 121 S. Ct. 1452, 149 L. Ed. 2d 430 (2001); Cromartie v. Hunt, 34 F. Supp. 2d 1029 (E.D.N.C. 1998), rev’d, 526 U.S. 541, 119 S. Ct. 1545, 143 L. Ed. 2d 731 (1999); Shaw v. Hunt, 861 F. Supp. 408 (E.D.N.C. 1994), rev’d, 517 U.S. 899, 116 S. Ct. 1894, 135 L. Ed. 2d2 07 (1996); *487 Pope v. Blue, 809 F. Supp. 392 (W.D.N.C.), aff’d mem., 506 U.S. 801, 113 S. Ct. 30, 121 L. Ed. 2d 3 (1992); Shaw v. Barr, 808 F. Supp. 461 (E.D.N.C. 1992), rev’d sub nom. Shaw v. Reno, 509 U.S. 630, 113 S. Ct. 2816, 125 L. Ed. 2d 511 (1993); Gingles v. Edmisten, 590 F. Supp. 345 (E.D.N.C. 1984), aff’d in part, rev’d in part sub nom. Thornburg v. Gingles, 478 U.S. 30, 106 S. Ct. 2752, 92 L. Ed. 2d 25 (1986); Pender County v. Bartlett, 361 N.C. 491, 493, 649 S.E.2d 364, 366 (2007), aff’d sub nom. Bartlett v. Strickland, 556 U.S. 1, 129 S. Ct. 1231, 173 L. Ed. 2d 173 (2009); Stephenson v. Bartlett, 357 N.C. 301, 582 S.E.2d 247 (2003); Stephenson v. Bartlett, 355 N.C. 354, 562 S.E.2d 377 (2002).

. We note that the principles articulated in the Whole County Provision, including state equal population requirements, have been reflected in our various state constitutions since 1776. See Stephenson I, 355 N.C. at 364-72, 562 S.E.2d at 385-90. In our opinion in Stephenson I, we discussed the historical importance of counties as vital “political subdivisions” of our state. Id. at 364, 562 S.E.2d at 385. For example, we recognized that “[i]t is through [the counties], mainly, that the powers of government reach and operate directly upon the people” and that the counties “are indeed a necessary part and parcel of the subordinate instrumentalities employed in carrying out the general policy of the state in the administration of government.” Id. at 365, 562 S.E.2d at 386 (quoting White v. Comm’rs of Chowan Cty., 90 N.C. 437, 438 (1884)).

. Effective 1 September 2014, section 5 of the VRA is codified at 52 U.S.C.S. § 10304 (LexisNexis 2014). Section 5 previously was codified at 42 U.S.C.S. § 1973c.

. Because a computer software glitch caused the State’s initial submission to the Department of Justice to be incomplete, the General Assembly enacted curative statutes on 7 November 2011. These statutes were precleared on 8 December 2011.

. The two issues separated for trial were:
A. Assuming application of a strict scrutiny standard and, in considering whether the Enacted Plans were narrowly tailored, was each challenged Voting Rights Act (“VRA”) district drawn in a place where a remedy or potential remedy for racially polarized voting was reasonable for purposes of preclearance or protection of the State from vote dilution claims under the Constitution or under § 2 of the VRA?
B. For six specific districts (Senate Districts 31 and 32, House Districts 51 and 54 and Congressional Districts 4 and 12 - none of which is identified as a VRA district), what was the predominant factor in the drawing of those districts?

. The twenty-six districts are: Senate Districts 4, 5,14, 20, 21, 28, 38, and 40; House Districts 5,7,12,21,24,29,31,32,33,38,42,48,57,99,102,106, and 107; and Congressional District 1.

. The three-judge panel noted that the Supreme Court has required state legislatures to present a strong basis in the record of the three Gingles preconditions, but it has never imposed the “totality of the circumstances” requirement upon a state legislature. Nonetheless, in its thorough and exhaustive review of the record, the three-judge panel considered both requirements in its analysis.

. There was insufficient information for Dr. Brunell to determine whether racially polarized voting occurred in Camden County.

. The non-VRA districts were Senate District 32, House District 54, and Congressional Districts 4 and 12.

. Because the Court expressly declined to “decide whether, given Shelby County v. Holder..., continued compliance with § 5 remains a compelling interest, "Alabama, _ U.S. at _, 135 S. Ct. at 1274, 191 L. Ed. 2d at 336, it appears this portion of the Alabama decision impacts only the narrow tailoring prong of the strict scrutiny analysis.

. It is unclear if plaintiffs continue to challenge all thirty districts. In their brief filed subsequent to the Alabama remand, plaintiffs only specifically question two of the non-VRA districts. Nonetheless, we proceed with our analysis as if all thirty districts are challenged.

. “If compliance with § 5 were not a compelling state interest, then a State could be placed in the impossible position of having to choose between compliance with § 5 and compliance with the Equal Protection Clause.” LULAC, 548 U.S. at 518, 126 S. Ct. at 2667, 165 L. Ed. 2d at 694 (Scalia, J., Thomas, J., Roberts, C.J. & Alito, J., dissenting in part).

. These counties were Beaufort, Bertie, Chowan, Craven, Cumberland, Durham, Edgecombe, Gates, Guilford, Granville, Greene, Halifax, Hertford, Hoke, Jones, Lenoir, Martin, Mecklenburg, Nash, Northampton, Pasquotank, Perquimans, Pitt, Robeson, Sampson, Scotland, Vance, Wake, Warren, Washington, Wayne, and Wilson.

. There was insufficient information for Dr. Brunell to determine whether racially polarized voting occurred in Camden County.

. The article included references to cases involving the following counties: Beaufort, Bladen, Cumberland, Duplin, Forsyth, Franklin, Granville, Halifax, Lenoir, Montgomery, Pasquotank, Person, Pitt, Richmond, Sampson, Scotland, Tyrrell, Vance, Wayne, and Washington.

. The districts not affected by this evidence are Senate 28, House 29, House 31, and House 57.

. The only districts not affected by at least one of these three pieces of evidence are Senate 28, House 29, House 31, and House 57.

. In light of Shelby County v. Holder, in which the Supreme Court declared section 4(b)’s “coverage formula” unconstitutional, this statute no longer applies in North Carolina. _ U.S. _, 133 S. Ct. 2612, 186 L. Ed. 2d 651 (2013). Because Shelby County was decided after the General Assembly enacted the current redistricting plans, however, section 5 is still relevant to our analysis in this case.